The Honorable Benjamin H. Settle

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT TACOMA

MICKEY FOWLER, LEISA MAURER, and a class of similarly situated individuals,

                                    Plaintiffs,

        v.

TRACY GUERIN, Director of the Washington State Department of Retirement Systems,

                                    Defendant.

Case No. 3:15-cv-05367-BHS

DECLARATION OF SARAH E. BLOCKI IN OPPOSITION TO PLAINTIFFS' MOTION TO DETERMINE FORMULA FOR INJUNCTIVE RELIEF

I, Sarah E. Blocki, declare as follows:

## I.    Personal Background

1.      I am over 18 years of age and competent to testify. I make the following declaration based on personal knowledge and understanding. From 2000 to 2017, I represented the Department of Retirement Systems ("DRS") as an Assistant Attorney General. During this period, I developed significant knowledge regarding the retirement systems that DRS administers, including the Teachers' Retirement System ("TRS"). This knowledge is not confined to legal issues, but rather encompasses a broader understanding, including the TRS technology backbone, how TRS is administered, and the differences among the various TRS plans, such as TRS Plan 2 and TRS Plan 3.

2.      I retired from the Office of the Attorney General in 2017 and allowed my law license to lapse. I now provide part-time support to DRS in a non-attorney capacity. Specifically, I have worked with DRS's lawyers to supply technical and historical information regarding TRS and the various TRS plans. This declaration reflects my personal factual knowledge relating to TRS.

## II.      Marshall and Stobaugh Declarations

3.      I have reviewed the declarations that John D. Marshall has filed in this case and in plaintiffs' state-court lawsuit against DRS. I have provided comments regarding some of the issues raised in Mr. Marshall's previous declarations. *See* Dkt. 136 (Declaration of Sarah E. Blocki in Opposition to Plaintiffs' Motion to Approve Formula) (2021 Blocki Declaration). *See also* Declaration of Sarah E. Blocki in Opposition to Plaintiffs' Motion for Summary Judgment, May 29, 2023 (2023 Blocki Declaration) (Exhibit A)[1] and Declaration of Sarah E. Blocki in Response to July 5, 2023, Declaration of Alexander F. Strong, July 6, 2023 (Exhibit B). In this declaration, I will address some aspects of these prior declarations as well as some (but not all) of the issues presented in the newly filed Declaration of David F. Stobaugh in Support of Motion to Determine Formula (Dkt. 185) ("2025 Stobaugh Declaration") and the Declaration of John D. Marshall About the Formula and Calculation Using the Formula (Dkt. 186) ("2025 Marshall Declaration").

### A.  Mr. Marshall's 2021 Declaration

4.      Plaintiffs filed a Motion to Approve Formula on April 2, 2021. Dkt. 111. Mr. Marshall provided a declaration in support of that motion. Dkt. 114 (Declaration of John D. Marshall (April 1, 2021)) (the "2021 Marshall Declaration").

5.      In his 2021 declaration, Mr. Marshall describes three components that must be

---

[1] My May 2023 state court declaration, which is Exhibit A to this declaration, attached as *its* Exhibit A my 2021 declaration in this Court (Dkt. 136). Docket 136 is *not included* as part of Exhibit A to this declaration.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 2
Case No. 3:15-cv-05367-BHS
322726712.1

calculated to determine amounts to be paid to the plaintiffs. He describes the first component as "daily interest that the class members earned, but were not credited." *Id.* ¶ 5. He explains that daily interest on each of the members' contributions should have been (i) credited "from the date of deposit" and (ii) compounded quarterly up to the date when the member transferred from TRS Plan 2 to TRS Plan 3. *Id.* ¶ 6.

6.    Mr. Marshall describes the second component as a correction to the transfer payment that most class members received. He explains that the transfer payment was a percentage of class members' account balances on December 31, 1995 (the "Transfer Basis Amount") and that the account balances that DRS used were too low because they did not include daily interest. As a result, members' transfer payments require correction. *Id.* ¶¶ 8, 9.

7.    Mr. Marshall describes the third component as "lost interest" "for the period from the date of transfer to the present," i.e., the period during which the first and second components were allegedly "held in the co-mingled trust fund" rather than in members' Plan 3 accounts. *Id.* ¶ 11. He describes two alternate methods to calculate this third component. The first method uses the annualized investment rates of return experienced by the commingled trust fund each year from 1996 through 2021 (while acknowledging that the rates used for 2019, 2020, and 2021 are approximations). The second method uses the assumed rate of investment return for the commingled trust fund set out in RCW 41.45.035. *Id.* ¶¶ 12-15.

8.    In his 2021 declaration, Mr. Marshall provides the results of his calculations for the named plaintiffs. *Id.* ¶¶ 7, 9. For Mickey Fowler, the first component is $276.97, and the second component is $133.37. For Leisa Maurer, the first component is $392.24, and the second component is $302.39. These amounts differ from the amounts in the Excel spreadsheet submitted with the 2021 Marshall Declaration. At a later deposition, Mr. Marshall acknowledged that the amounts in his 2021 declaration should have been the amounts shown in his spreadsheet. *See* paragraph 35 and note 12 below.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 3
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1

### B.  2025 Stobaugh Declaration

2   9.      As Mr. Stobaugh discusses, Mr. Marshall's methodology has changed since his

3   2021 calculations. In 2021, Mr. Marshall stated that interest accrued "from the date of deposit."

4   2021 Marshall Declaration, ¶ 6. Now, Mr. Marshall states that interest accrues from the last day

5   of the earning period to which the contributions are related. 2025 Marshall Declaration, ¶ 35.

6   Below, I respond to Mr. Stobaugh's assertions regarding plaintiffs' new "From Date." *See* 2025

7   Stobaugh Declaration, ¶¶ 8-15.

8   a.      Mr. Stobaugh discusses the data files that DRS gave plaintiffs in 2020,

9   together with a chart defining the various terms used as column headings in the data.

10   *Id.* ¶ 8. The chart appears to be an accurate copy of the chart that DRS provided.

11   Contrary to Mr. Stobaugh's complaint, DRS provided the names of class members (with

12   their member numbers) in the file described in the upper portion of the chart, as shown

13   in the excerpt below. DRS did not provide names a second time in a second file

14   referenced at the bottom of the chart, but plaintiffs could readily pair calculated recovery

15   amounts with names if they wished to do so.

16
17
18

| Member ID # | Last Name | First Name | Middle Name | Plan Transfer Date | Trade Date | Transfer Basis Amount | Plan 2 Account Balance | Plan 2 Interest Amount |
|---|---|---|---|---|---|---|---|---|
| 848812 | S██████ | M███ | | 19980217 | 19980218 | $597 | $3,590 | $175 |

19

20   b.      Mr. Stobaugh says that in his 2021 declaration, Mr. Marshall "rel[ied]

21   on the transaction date [in DRS's data] as the date contributions were made for the

22   purpose of calculating daily interest accrued." *Id.* ¶ 10. Mr. Stobaugh asserts that DRS

23   subsequently repudiated its data, citing a statement I made in the 2023 Blocki

24   Declaration, and that Mr. Marshall revised his calculations accordingly. *Id.* ¶ 11. DRS

25   did not repudiate its data.

26

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 4
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

To my knowledge, the parties have never discussed or reached a working definition of the term "contribution date." There are several possibilities, given the complexity of the interface of systems through which employees are paid, contribution information is reported to DRS, and funds are transferred (from employers to DRS to the State Treasurer to the Washington State Investment Board ("WSIB")). For example, the "contribution date" might be (i) the date the employee receives his paycheck (with retirement contributions subtracted), (ii) the date the employee's retirement contribution is recorded in DRS's records, or (iii) the date WSIB receives the money and invests it. There may be other possibilities.

Of these alternatives, the only date in DRS's records is (ii) above, i.e., the date the retirement contribution is recorded in its records.[2] This date appears in DRS's database as the "transaction date." In my experience, DRS employees think of this as the "contribution date" for any given contribution. I was not involved in the original extraction of data to be given to plaintiffs, but I strongly suspect that, when DRS was asked to provide "contribution dates," DRS simply provided the dates that its employees consider to be the "contribution date," i.e., the "transaction date" recorded in its database.

When I pointed out in the 2023 Blocki Declaration (Exhibit A) that the "transaction dates" provided to plaintiffs were not necessarily the dates that the

---

[2] It *may* be possible to determine some of the alternative dates, but to do so would require a substantial investment of time for a just a single contribution of a single employee, let alone the millions of such contributions that would have to be researched for the whole class. Some of the anomalous cases might warrant research into individual contributions, albeit on a much smaller scale.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 5
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

contributions were received and deposited, I was not repudiating DRS's original provision of "transaction dates" to plaintiffs or the use of "transaction dates" in the calculation of daily interest. I was simply pointing out that *Mr. Marshall* appeared to believe that the "transaction date" was the date that funds were received and deposited, that this was not necessarily the case, and that this fact could undercut some of the assumptions he was making.

As I explain below, I believe that the "transaction date" is the best date available for use in the calculation of daily interest. In general, it will vary from the date the money is actually invested by WSIB by a day or two at most.[3]

c.     In his Paragraph 10, Mr. Stobaugh states: "Ms. Blocki testified . . . that the information DRS provided to plaintiffs included the 'date and amount' of each contribution except for some instances where the data is not available because it was lost by DRS (*id.*), about 33% of the entries." Mr. Stobaugh is referring to dates in the data that appear in mm/00/yyyy format. To the extent that Mr. Stobaugh is insinuating an irresponsible "loss," he is wrong. As I testified, "the exact day was not available because of the way the date was transferred from an older database to [DRS's] current database." 2021 Blocki Declaration, p. 2, n. 1. This was entirely acceptable at the time because knowing the exact day of the month had never been necessary in the conduct of DRS's normal business operations.

d.     Mr. Stobaugh states that plaintiffs are now using the last day of the earning period as the date from which interest on a contribution accrues. *Id.* ¶ 11. As

---

[3] Generally, amounts are posted to members' notional accounts before the funds are invested by WSIB.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 6
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

explained below, I believe using this date is inappropriate and far less reasonable than using the transaction date.

e.     Mr. Stobaugh argues that the use of the last day of the month of the earning period to which a contribution relates as the contribution date is "consistent with" decisions made by DRS in a 1995 Decision Statement as to what amounts should be included in the Transfer Basis. *Id.* ¶¶ 12-14. I do not believe that this 1995 decision regarding the Transfer Basis provides a compelling basis for using the last day of the earning period as the date from which interest accrues.

RCW 41.32.8401 provides that the Transfer Basis shall be "the member's accumulated contributions as of January 1, 1996." DRS believed that the phrase "accumulated contributions as of January 1, 1996" was ambiguous as to whether contributions received and posted after January 1, 1996, but applying to earnings periods prior to 1996, should be included in the Transfer Basis. After considering four alternatives, all of which DRS deemed consistent with the law, DRS decided to include such contributions because it was "most accurate" to interpret "accumulated contributions as of January 1, 1996" to include such amounts because they had in fact been earned before January 1, 1996. Decision Statement 5 (July 19, 1995), This alternative was also most beneficial to members.

I believe that this 1995 Decision Statement does not support using the last day of the earnings period as a contribution date in the calculation of daily interest. To do so would allow interest to accrue on a contribution before it has been received into any

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 7
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

account where it might theoretically, or practically, earn interest. As I said in my 2023 declaration, this makes little sense.[4]

      f.    Mr. Stobaugh states that using the last day of the earning period as the "contribution date" "eliminates the need to use an assumed transaction date" for transaction dates that appear in mm/00/yyyy format in the data provided to plaintiffs. *Id.* ¶ 13. There are other, and in my view more reasonable, ways to handle transaction dates in mm/00/yyyy form. That some dates appear in the form mm/00/yyyy does not represent a failure to keep records; DRS kept all records that were necessary to its business operations.

### C.  2025 Marshall Declaration—Missing Information

10.    Mr. Marshall states repeatedly that he is presenting a "formula" to be used in calculating amounts due to individual members of the plaintiff class. But he does not present any formula expressed in mathematical terms with clear instructions as to how it should be applied. I have read Mr. Marshall's verbal description of a process that he contends should be applied, and I have examined the PDF spreadsheet showing the process results, but I have been unable to determine how he came up with his results. There is no formula expressed in mathematical terms that would allow the DRS to review Mr. Marshall's methodology. I have found it impossible, using Mr. Marshall's description, to use raw data for particular class members and replicate his results. To understand Mr. Marshall's approach, we must see all the formulae (or computer programming) used in his work.

---

[4] In paragraph 10.d. of the 2023 Blocki Declaration (Exhibit A), I stated: "Mr. Marshall's belief that interest accrues (or should accrue) from the date funds *should have been received* by DRS rather than when they were actually deposited in the trust fund seems questionable. If I receive a check and fail to deposit it in my bank for a quarter, I cannot argue to the bank that I should receive interest from the date I received the check because I intended to deposit and should have deposited it immediately. The bank awards interest from the date the check is actually deposited."

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 8
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

11.    <u>Nature of First and Second Components</u>. Mr. Marshall describes the first two out of three components that a formula proponent must calculate. 2025 Marshall Declaration at ¶¶ 14-16. DRS agrees that, to determine the first component, daily interest compounded quarterly must be calculated up to the member's transfer date. That calculation can then be used to determine an additional amount of interest to be added to each class member's Plan 3 account. DRS also agrees that, to determine the second component, daily interest compounded quarterly must be calculated up to January 1, 1996. That calculation can then be used to determine an additional "transfer payment" to be added to each class member's Plan 3 account.

12.    <u>Nature of Third Component</u>. Mr. Marshall describes plaintiffs' theory that their recovery amounts should reflect investment gains on the first and second components during the period that those amounts were "retained in the Commingled Trust Fund." *Id.* ¶¶ 17-20. This is similar to his description of the third component in his 2021 declaration, except that he then referred to the third component as "interest" rather than "investment gains." DRS does not dispute that the Court may require DRS to pay some amount of prejudgment interest for the period that amounts calculated as the first and second components would have been in class members' Plan 3 accounts. But DRS believes that the third component is the amount each individual class member could have earned by investing these additional funds as a reasonably prudent investor.

13.    As with his description of the calculation of the first and second components, Mr. Marshall does not provide a formula expressed in mathematical terms that would permit DRS to review his methodology for determining the third component. I have found it impossible, from the description Mr. Marshall has provided, to use raw data for individual class members and replicate his procedure and results. To understand Mr. Marshall's approach, we must see all the formulae (and/or computer programming) used in his calculations.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 9
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

14.     Mr. Marshall asserts that the "amount of money that is owed to each class member" was "retained in the Commingled Trust Fund." *Id.* ¶ 37. My understanding is that any money in the Commingled Trust Fund that was not required (as an actuarial matter) to fund the defined benefits of TRS Plan 2 and TRS Plan 3 members was transferred to teachers in the form of Transfer Payments. For this reason, I believe it is misleading to say that any amount that must be paid to teachers as a result of this litigation has been "retained in the Commingled Trust Fund."

### D.  Critique of 2025 Marshall Declaration

15.     The parties (with approval from the Court) must develop a methodology that can be used to calculate daily interest, compounded quarterly, with the data as it exists and has been provided to plaintiffs. This methodology will be used to calculate (i) interest from the date the contribution enters the member's Plan 2 notional account to the date it is transferred to Plan 3, and (ii) interest from the date the contribution enters the member's Plan 2 notional account to January 1, 1996, the cutoff for calculating the Transfer Payment).

### i.  Issues Regarding Mr. Marshall's Methodology

16.     "From Date" for First and Second Components. Any methodology must explain how to use the existing data to determine the "from date" for each contribution. In various paragraphs of his declaration, Mr. Marshall discusses the date on which plaintiffs believe that interest on a particular contribution should be deemed to begin to accrue.

a.     Mr. Marshall implies that interest should begin to accrue on "the date the contribution [is] taken out of [the teacher's] paycheck." *Id.* ¶ 14. But Mr. Marshall's actual method (described in his paragraphs 30, 31, and 35) does *not* rely on "the date the contribution[ is] taken out of [the teacher's] paycheck," so I will not comment on that theory.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 10
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

b.    Mr. Marshall states: "the best information available about when deposits were made is the earning period information because that would have been when employee contributions were deducted from the employee paychecks. The [plaintiffs'] formula and calculation uses the end of the earning period as the date when daily interest begins to accrue." *Id.* ¶ 30.

c.    Mr. Marshall argues that his proposal to use the earnings period is consistent with how DRS computed the "Transfer Balances" or "Transfer Basis" on which the Transfer Payments were based. *Id.* ¶ 31.

d.    Mr. Marshall states that in his method, "daily interest is earned on each contribution starting from the end of the earnings period for the contribution . . . ." *Id.* ¶ 35.

None of these variations (a. through d.) match the opinion in his 2021 declaration—namely, that interest should accrue "from the date of deposit." 2021 Marshall Declaration, ¶ 6.

17.    <u>Critique of Plaintiff's "From Date"</u>.  Mr. Marshall's current choice of a "from date" (as the last day of the earnings period to which the contribution relates) distorts the calculation of daily interest several ways.

a.    Most teachers are paid monthly on the last day of the month. Generally speaking, the employer reports to DRS the member's compensation and the amount of the member's retirement contribution between the last week of that month and the first week of the following month. The deadline is the 15th of the following month. For example, the paycheck an employee receives on November 30 will generally be reported to DRS during the last week of November or the first week of December.  The reporting deadline is December 15.

b.    The money that the employer withholds from the paycheck for retirement contributions is sent to DRS separately. The money is then sent to the Office

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 11
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

of the State Treasurer and on to WSIB for investment.

      c.     When the reported amounts are reconciled with the money actually sent, DRS promptly posts the member's contribution to their notional account. The date the money is posted to the account is called the "transaction date" in DRS's database. The date the money is actually invested by the WSIB may differ by a couple of days.

      d.     Most teachers are paid over twelve months for nine months' work. Thus, for example, a teacher will receive a paycheck in July even though the teacher performed no work during July. The Washington School Information Processing Cooperative (WSIPC) has devised a complex formula through which the teacher's compensation and retirement contributions for a particular month are allocated to previous months' earnings periods.[5] For example, Exhibit C, a screenshot from DRS's database, shows that the sample teacher's retirement contributions for November 2014 (Rpt Mo/Yr 11/14) were allocated among three different earning periods: September 2014—$1.36; October 2014—$239.08; and November 2014—$97.26.

      e.     If this paycheck were received by the member on November 30, recorded in DRS's database on December 2, and invested by the WSIB on December 3 (all realistic hypotheticals), then under plaintiffs' proposed method:

          i.     $1.36 would accrue interest beginning 9/30 (61 days before the member received the paycheck and 64 days before the associated retirement contributions were invested by WSIB);

          ii.     $239.08 would accrue interest beginning 10/31 (30 days before the member received the paycheck and 33 days before the associated retirement

---

[5] WSIPC is a non-profit third party that provides technological support to school districts. Approximately 90% of school districts have adopted WSIPC's methodology for assigning contributions for a particular reporting period to past earnings periods. Approximately 10% of school districts have devised alternate methodologies, but in all cases contributions for a particular reporting period may be and often are assigned to past earnings periods.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 12
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

contributions were invested by WSIB); and

iii.    $97.26 would accrue interest beginning 11/30 (3 days before the associated retirement contributions were invested by WSIB).

f.    Under WSIPC's protocol, an August paycheck will likely compensate the employee for work during the May and June earnings periods (with nothing allocated to either July or August when no work was performed). In that case, the plaintiffs' proposed method would allow the member to accrue interest on the retirement contributions allocated to the May earning period on May 31, more than 90 days before the member received the paycheck and the retirement contributions were received and invested by WSIB.

g.    Some payments that teachers receive could lead to even greater distortion under plaintiffs' method. For example, some teachers receive a payment ranging from $5,000 to $10,000 in addition to their salary if they have been certified by the National Board for Professional Teaching Standards. The employee's contract specifies when this amount will be paid and how it will be allocated to earning periods.[6] For example, assume that a teacher is to receive $9,600 as an additional payment, to be paid on August 31, but allocated evenly ($800/month) over the preceding twelve-month school year. Assuming a contribution rate of 6%, $48 of contributions would be allocated to each month. In this hypothetical, plaintiffs' proposed method would allow interest to accrue as follows:

i.    $48 would accrue interest beginning 9/30 (approximately 335 days before the member received the paycheck and the associated retirement contributions were invested).

---

[6] Different school districts deal with this in different ways.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 13
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

ii.    $48 would accrue interest beginning 10/31 (approximately 304 days before the member received the paycheck and the associated retirement contributions were invested).

iii.    $48 would accrue interest beginning 11/30 (approximately 305 days before the member received the paycheck and the associated retirement contributions were invested).

And so on. In short, plaintiffs' proposed method significantly overstates daily interest by allowing interest to accrue before funds are received and invested.

18.    Mr. Marshall argues that the use of the last day of the month of the earning period for the contribution is "consistent with" decisions DRS made in a 1995 Decision Statement regarding what amounts should be included in the Transfer Basis. Mr. Stobaugh makes a similar argument in his paragraphs 14 to 16. I have already addressed this argument.

19.    Based on my knowledge regarding TRS, how the various TRS plans are administered, and DRS's technology, I believe that the "transaction date" is the most principled and appropriate date to use as the "from date," particularly in light of the data available to us today.

20.    <u>Interest Rate for First and Second Components</u>. Mr. Marshall states: "The interest rate up to the date of transfer . . . is 5.5% annual interest compounded quarterly, i.e., 5.5% divided by 365 equals 0.01507% per day." *Id.* ¶ 35.

a.    DRS agrees that the relevant interest rate for purposes of calculating the first and second components is 5.5% per year, compounded quarterly. But DRS cannot respond fully to Mr. Marshall's discussion of the interest rate until plaintiffs have provided their precise formulae (or computer programming) for the first and second components. Only then can DRS see how Mr. Marshall uses a *daily* interest rate in his computations.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 14
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

b.      Most members' time in TRS Plan 2 spans various leap years. If a daily rate is ultimately used, it may be more appropriate to compute the daily rate by dividing 5.5% by 365.25 (the number of days in a year when leap years are considered).

21.      <u>Calculation of Second Component</u>. Describing the first step in computing the second component, Mr. Marshall states that "we calculated for each class member the *missing daily interest up to December 31, 1995* to determine the correct account balance on that date." *Id.* ¶ 16. Later, he states: "Next the amount of the missing transfer payment is calculated by multiplying the *missing interest* by the transfer incentive payment percentage shown in DRS's records . . . ." (emphasis added). *Id.* ¶ 36. He does not expressly link the "missing interest" referenced in paragraph 36 with the "missing daily interest up to December 31, 1995" in paragraph 16. If the "missing interest" in paragraph 36 is intended to be "the missing daily interest" in paragraph 16, DRS agrees in concept with Mr. Marshall's description. But DRS must see the exact mathematical formulae (or computer programming) used before it can fully evaluate Mr. Marshall's calculations.

22.      <u>Other Aspects of Methodology for First and Second Components</u>.  Mr. Marshall describes a method through which plaintiffs appear to calculate the account balances of class members on a calendar-quarter-by-calendar-quarter basis up to their dates of transfer. *Id.* ¶ 35. DRS cannot fully evaluate this method until it receives the formulae and/or computer programming used. On the surface, this general approach appears reasonable in concept, but it may be more complex than necessary. DRS has proposed a simpler alternative, by which each contribution is compounded at approximately 90-day intervals beginning at its transaction date.[7] This can be done using Excel, obviating complex computer programming. Once other

---

[7] More precisely, compounding is done at 91.3125-day intervals, because the average number of days per quarter over a four-year period (including one leap year) is 91.3125.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 15
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

aspects of the calculation method are resolved, we can compare the results derived under the two methodologies to determine whether the difference merits using Mr. Marshall's more complex methodology.

23.    <u>Calculation of Third Component</u>. With regard to plaintiffs' method for calculating the third component, Mr. Marshall simply states: "The investment returns for each class member's funds that DRS retained in the Commingled Trust Fund are then calculated at the rate of 8.92% per annum, the average rate of return determined by DRS [sic—WSIB], and are then added for the time that this money was kept in the Commingled Trust Fund." *Id.* ¶ 38. As with his description of the calculation of the first and second components, he does not provide a formula expressed in mathematical terms that would allow DRS to review his methodology. From the description Mr. Marshall has provided, it is not possible to take the first and second components for any particular class member and replicate his procedure. To understand Mr. Marshall's approach, we must see all the formulae (or computer programming) used in his work.

24.    <u>Start Date for Third Component</u>. Mr. Marshall's 2025 declaration does not make clear the date from which investment returns are computed using his method. However, in his 2021 declaration he stated that the "Start Date" should be the member's date of transfer. 2021 Marshall Declaration, ¶ 11. It would be consistent with DRS's understanding of the third component for interest on the first component for each individual class member to accrue from that member's date of transfer to TRS Plan 3. However, interest on the second component should not be deemed to accrue until the date the member actually received a Transfer Payment. Most members received their Transfer Payments in two installments: the first on February 25, 1998, and the second on June 24, 1998. Many members transferred well before 1998, including both named plaintiffs, who transferred in 1996. Mr. Marshall's "Start Date" would give some members over a year of unwarranted interest on the second component.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 16
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

25.     <u>End Date for Third Component</u>. Mr. Marshall states: "We have calculated these [third component] amounts up to June 30, 2025. If the transfer [of plaintiffs' recovery amounts into Plan 3] occurs on July 1, 2025 or thereafter, the amounts would increase by 8.92% annual interest, approximately 0.0244% per day." 2025 Marshall Declaration, ¶ 42. Earlier, he describes the end date as "the date when the funds [first, second, and third components] are returned to the teachers' accounts." *Id.* ¶ 17. Although DRS has not yet developed its own proposal for an "end date," Mr, Marshall's choice of an "end date" appears to overcompensate some members. DRS believes that members should receive interest on their first and second component amounts only while these amounts remain in their Plan 3 accounts. Some members have taken full or partial distributions since their transfer to Plan 3. For those class members, the first and second component amounts would not have remained in Plan 3 to the present (and/or will not necessarily be there June 30, 2025). Whatever method is devised to calculate the third component should deal with this issue.

26.     <u>Interest Rate for Third Component</u>. Mr. Marshall states that a "rate of 8.92% per annum, the average rate of return determined by DRS [sic—WSIB]," should be used as the rate at which returns on the first and second components are calculated. *Id.* ¶¶ 20, 38. (In his earlier declaration, he used year-by-year rates of return rather than an average rate. 2021 Marshall Declaration, ¶¶ 12-15.) According to WSIB, the rate cited by plaintiffs (8.92%) is the annual rate of return in the TAP investment portfolio from its inception (July 1, 1992) through December 31, 2024. 2025 Marshall Declaration, ¶ 20 (citing attachment). This is not necessarily the annual rate for any shorter period of the TAP's existence. If, *contrary to DRS's position*, the rate of return in the TAP were to be used in calculating the third component, the rate of return in the TAP for the relevant period should be considered.

27.     <u>Compounding of Third Component.</u> Mr. Marshall does not explain whether he compounded the investment returns, and, if so, at what frequency.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 17
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1

## ii. Issues Regarding Mr. Marshall's Use of DRS Data

2      28.      As Mr. Marshall states, the data to be used for the necessary calculations has

3  been extracted from DRS's database and provided to plaintiffs. *Id.* ¶ 21. This is the same data

4  DRS uses for its own business purposes. The form of the data raises a few issues that must be

5  resolved before any methodology can be applied on a class-wide basis. Failure to address these

6  issues leads to inaccuracies in the computations attached to the 2025 Marshall Declaration.

7      29.      <u>Anomalous Data</u>. Discussing the data of 389 class members that has been

8  labelled "anomalous," Mr. Marshall states: "DRS later corrected the data with anomalies and

9  provided the required information for these class members. We have received DRS's notes

10  regarding these class members, accepted the corrections made by DRS, and included class

11  members with anomalous data in the calculation." *Id.* ¶ 25. Mr. Marshall's handling of the data

12  for the anomalies is problematic.

13      a.      DRS provided transaction data for the 389 anomalies in nine

14  installments. Each installment of data was accompanied by a cover letter. The cover

15  letters informed plaintiffs that the data was being provided *as extracted* from the

16  database, but that certain rows (representing individual transactions) had been

17  highlighted because they would likely require *special handling*. *See, e.g.*, Exhibit D

18  (sample cover letter). Because DRS did not want to alter the data as extracted, it *did not*

19  make any "corrections" to this data.

20      b.      As an example of one category of anomalies, DRS's current database

21  came into use in 1982. When data from DRS's prior system was brought into the new

22  database, the conversion process generated in some member accounts a transaction entry

23  labelled "Conversion Error," at times for multiple thousands of dollars. When this was

24  later recognized, DRS computer programmers wrote code to reverse the Conversion

25

26

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 18
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

Error. This code was applied a year or more after the Conversion Error had occurred.[8]

Such reversals appear in affected member's accounts as "Conversion Corrections." In the data extracted from the database and given to plaintiffs, these Conversion Errors and Corrections appear as if they were ordinary contributions and reversals. If they are used as contributions and reversals in whatever general methodology is developed to calculate "additional interest," Conversion Errors will distort the results if the initial (large) positive entry is allowed to accrued interest until the date it is reversed.

c.      DRS is currently working on proposals for how various categories of the "anomalous data" could be modified slightly so that the data can be used with whatever general methodology is developed. Once a general methodology for the first and second components has been established, DRS will be in a position to share these proposals with plaintiffs in hopes of reaching agreement on the proposed modifications. Meanwhile, the use of the data "as is" (as Mr. Marshall states he has done) will lead to distortions.

30.     <u>Negative Transactions</u>. In his paragraph 27, Mr. Marshall discusses negative entries in the contribution data. He understands that these entries reverse contributions that were previously reported by the member's employer, but were incorrect. He states: "Wherever DRS made such corrections,[9] we matched those corrections to the earnings period so that the money erroneously credited during the period did not earn interest." Although this seems appropriate, DRS needs to know exactly how plaintiffs propose to handle this situation before it can determine whether the application is reasonable.

---

[8] How soon the Conversion Correction was made for an individual member varies by account.

[9] In general, DRS does not post these negative entries; rather, they are reported by the member's employer. In unusual situations, DRS may post such a correction after consultation with the member's employer.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 19
Case No. 3:15-cv-05367-BHS
322726712.1

1    31.    <u>Negative Transactions Without Associated Earnings Periods</u>. Also in his

2  paragraph 27, Mr. Marshall refers to negative entries in the data that do not have an associated

3  earnings period. He states that, when there was no associated earning period, he "subtracted the

4  contribution at the time the correction was reported." *Id.* ¶ 27. Mr. Marshall's method may lead

5  to an inflated calculation of "additional interest" because the original positive entry will

6  erroneously accrue interest until it is corrected. The Conversion Corrections discussed above

7  illustrate the problem.

8    32.    <u>Data in Form MM/00/YYYY</u>. Mr. Marshall discusses contributions for which

9  the "transaction date" is in the form mm/00/yyyy, i.e., the exact day of the month does not

10  appear in DRS's data. *Id.* ¶ 28.[10] Mr. Marshall does not deal with this issue directly, because

11  his general method does not use the "transaction date" as the date from which interest starts to

12  accrue.[11] If the Court agrees with DRS that the transaction date is the most reasonable date to

13  use in determining when interest starts to accrue, DRS will propose a rule for how dates in the

14  form mm/00/yyyy should be handled.

15    **E.  Comparisons Between Results of Plaintiffs' and DRS's Calculations**

16    33.    Attached as Exhibit E is a true and correct copy of the Director's Discovery

17  Responses to Plaintiffs. Therein, the Director describes her proposed methodology for the

18  calculation of the first and second components.

19    34.    Attached as Exhibit F is a true and accurate computation showing the application

20  of the Director's proposed methodology to the named plaintiffs, Mickey Fowler and Leisa

21  Maurer.

22

23

---

24  [10] DRS did not need the exact day of the month for its own business processes.

25  [11] *See* 2025 Marshall Declaration, paragraph 31: "Using the end of the earnings period as the
    date interest begins to accrue resolves the problem that DRS has no Transaction Date for about
26  one-third of the entries."

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 20
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

35.    Here are the results of calculations using Mr. Marshall's 2021 and 2025 methods and DRS's proposed method:

**Mickey Fowler**

|  | Marshall 2021[12] | Marshall 2025 | DRS |
|---|---|---|---|
| Component 1 | $276.97 | $535.63 | $316.71 |
| Component 2 | $126.59 | $263.55 | $144.03 |
| Total | $403.56 | $799.18 | $460.74 |

**Leisa Maurer**

|  | Marshall 2021 | Marshall 2025 | DRS |
|---|---|---|---|
| Component 1 | $392.24 | $693.53 | $433.82 |
| Component 2 | $188.31 | $354.16 | $208.20 |
| Total | $580.55 | $1,047.69 | $642.02 |

**Member 20249**

|  | Marshall 2021 | Marshall 2025 | DRS |
|---|---|---|---|
| Component 1 | $757.42 | $1,004.58 | $ 803.66 |
| Component 2 | $162.94 | $292.23 | $ 183.23 |
| Total | $920.36 | $1,296.81 | $ 986.89 |

**Member 864675**

|  | Marshall 2021 | Marshall 2025 | DRS |
|---|---|---|---|
| Component 1 | $27.94 | $47.19 | $28.09 |
| Component 2 | $13.66 | $1.02 | $0.32 |
| Total | $41.60 | $48.21 | $28.41 |

36.    Despite applying the same general "components" of the "formula," the parties' calculations for the same individuals are very different. This is because, within each component,

---

[12] The amounts in the "Marshall 2021" columns are taken from the Excel spreadsheet that he provided with his 2021 declaration. As noted above, they are different from the amounts shown in his 2021 declaration (which he later acknowledged to be incorrect).

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 21
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1    there are a multitude of factual considerations that must be addressed and resolved, as I have

2    described above.

3           I declare under penalty of perjury of the laws of the United States that the foregoing is

4    true and correct.

5           Executed this <u>14th </u>day of March 2025, in Lakewood, Washington.

6

7                                                                    Sarah S. Blocki

8                                                          Sarah E. Blocki

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS' MOTION TO
DETERMINE FORMULA FOR INJUNCTIVE RELIEF - 22
Case No. 3:15-cv-05367-BHS
322726712.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1

## CERTIFICATE OF SERVICE

2      I, Philip M. Guess, certify that on March 14, 2025, I caused the foregoing document to

3  be electronically filed with the Clerk of the Court using the CM/ECF system, which will

4  automatically send email notification of such filing to the registered attorneys of record.

5      Dated March 14, 2025.

6

7                                         /s/ Philip M. Guess
                                          Philip M. Guess, WSBA #26765
8                                         K&L Gates LLP
                                          925 Fourth Avenue Suite 2900
9                                         Seattle, WA  98104
                                          (206) 623-7580
10                                        Email: philip.guess@klgates.com

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

CERTIFICATE OF SERIVCE
- 5 Case No. 3:15-cv-05367-BHS

# EXHIBIT A

1  **Hearing Date:** June 16, 2023
2  **Hearing Time:** 9:00 AM
   **Judge/Calendar:** Hon. Allyson Zipp

3

4

5

6

7                    IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON
                        IN AND FOR THE COUNTY OF THURSTON
8

9   JEFFREY PROBST and a class of similarly          Case No. 05-2-00131-1
10  situated individuals,
                                                      (Consolidated with
11                     Plaintiffs,                    No. 05-2-02141-9)

12  MICKEY FOWLER and LEISA MAURER,                   DECLARATION OF
    and a class of TRS Plan 3 members,                SARAH E. BLOCKI IN
13                                                    OPPOSITION TO PLAINTIFFS'
                       Plaintiffs/                    MOTION FOR SUMMARY
14                     Class Representatives,         JUDGMENT

15        v.

16  DEPARTMENT OF RETIREMENT
17  SYSTEMS,

18                     Defendant.

19

20        I, Sarah E. Blocki, hereby certify and declare as follows:

21        1.      I am over 18 years of age and competent to testify. I make the following

22  declaration based on personal knowledge.

23        2.      From 2000 to 2017, I represented the Department of Retirement Systems

24  ("DRS") as an Assistant Attorney General. During this period, I developed a good deal of
25

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'                          **K&L GATES LLP**
MOTION FOR SUMMARY JUDGMENT - 1                       925 FOURTH AVENUE, SUITE 2900
CASE NO. 05-2-00131-1                                 SEATTLE, WA 98104-1158
                                                      TELEPHONE: +1 206 623 7580
                                                      FACSIMILE: +1 206 623 7022

knowledge regarding the retirement systems that DRS administers, including the Teachers' Retirement System or TRS. I was also involved in defending this case, originally brought by Jeffrey Probst but later joined by Mickey and Leisa Fowler, in which the plaintiffs challenged DRS's interest-crediting practices.

3.      In 2017, I retired from the Office of the Attorney General and allowed my law license to lapse. This declaration is limited to my personal factual knowledge. It contains no privileged communications or legal opinions.

4.      I am currently employed by DRS on a part-time basis. My primary job responsibility has been to assist DRS with needs related to the federal-court litigation that the plaintiffs brought in 2015. I have supplied DRS and its counsel with historical knowledge about the case. I have also worked to prepare data requested by the plaintiffs as part of the federal case, and I have drafted cover letters that explain the data.

5.      In May 2021, I gave a declaration in the federal-court litigation in which I described some of the details as well as some of the challenges associated with compiling and producing data requested by the plaintiffs. This declaration was submitted in response to a declaration by John Marshall (Dkt 114) and in opposition to Plaintiffs' Motion to Approve Formula to Correct Class Members' Accounts (Dkt 111). A true copy of my 2021 declaration is attached as Exhibit A. This declaration remains accurate today.

6.      John Marshall was deposed in the federal-court litigation. Before his deposition, Mr. Marshall produced Excel spreadsheets showing portions of his damage calculations. I reviewed those spreadsheets and am familiar with the calculations they reflect.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'
MOTION FOR SUMMARY JUDGMENT - 2
CASE NO. 05-2-00131-1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

7.      I have reviewed the declaration of John D. Marshall dated April 15, 2023, which the plaintiffs have submitted in support of their motion for summary judgment. I have also reviewed the pdf file entitled "Spreadsheet Attachment to Decl of John Marshall 04-15-23 Final Differences By Member."

8.      Comparing Mr. Marshall's calculations in 2021, as shown in the spreadsheets produced before his deposition in the federal-court matter, to the numbers in the attachment to his April 2023 declaration shows significant differences. These differences cannot be explained by the two-year gap between the first calculation and the second. For example, Mr. Marshall in 2021 calculated the amount of "missing interest" (at the time of transfer) for plaintiff Mickey Fowler as $276.97. Mr. Marshall's 2023 declaration shows the amount of "missing interest" (also at the time of transfer) for Mr. Fowler as $462.75. For random member 18, Mr. Marshall in 2021 calculated "missing interest" of $108.66. Mr. Marshall's calculation of "missing interest" for member 18 is now $257.47. For the class, his 2021 calculation of the total "missing interest" was $5,920,585. In 2023, it is $8,971,552.

9.      It is impossible to determine the reason(s) for these differences from the information that Mr. Marshall and the plaintiffs have provided. The spreadsheet produced before Mr. Marshall's deposition in the federal-court matter does not show the calculations supporting the amount of "missing interest" allegedly owed to each individual. The data produced in the attachment to Mr. Marshall's new declaration are in pdf format; thus, the attachment does not show *any* of the formulas that he used in his more recent calculations.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'
MOTION FOR SUMMARY JUDGMENT - 3
CASE NO. 05-2-00131-1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

10.    Mr. Marshall's declaration also sets forth a number of assertions that I know to be inaccurate or misleading. For example:

a.    In paragraph 13 of his 04-15-23 declaration, Mr. Marshall implies that his earlier (federal-court) declaration did not rest on calculations of specific amounts allegedly owed for each class member. On the contrary, his 2021 conclusions did rest on individual calculations.

b.    In paragraph 17, Mr. Marshall states that "DRS has not provided us with sufficient information on how its interest-crediting program worked." Actually, DRS provided a great deal of information on this subject. DRS would have provided more detail had the plaintiffs asked for it instead of making assumptions.

c.    In paragraph 22, Mr. Marshall states that DRS "corrected the anomalous data . . . ." This is a misstatement: DRS did not "correct" anything in the anomalous data. Rather, as explained in the cover letters provided to the plaintiffs, DRS provided the data as it appeared in its system and highlighted areas that may require special attention in the calculation of interest. Mr. Marshall does not explain how he gave special attention in those areas, if he did so.

d.    Paragraph 26 reflects another misunderstanding of the data DRS provided to plaintiffs. In paragraph 5.b. of my prior declaration (attached), I explained that for each employee contribution to an employee's account, the transaction data provided to the plaintiffs contained the date of the

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'
MOTION FOR SUMMARY JUDGMENT - 4
CASE NO. 05-2-00131-1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

transaction and the amount of the transaction. The date of the transaction was the date that DRS processed the employer's electronic transmittal of compensation and hours for the period and electronically posted the corresponding contribution amount in the employee's account. The employer's transmittal of funds (by warrant or electronically) to cover its employees' contributions is entirely separate from its transmittal of compensation and hours. At times DRS receives the funds before the transmittal; at times DRS receives the funds after the transmittal. These funds are transferred to the Office of the State Treasurer and are credited to the TRS Plan 2/3 trust fund when DRS receives them.

In Paragraph 26, referring to RCW 41.50.120, Mr. Marshall states that

(i) if DRS received an employee's contributions before the statutory deadline, he calculated interest from the date the funds were received; but

(ii) if DRS received an employee's contributions after the statutory deadline, he calculated interest from the date the funds should have been received, i.e. the 15th of the month. There are at least two problems with Mr. Marshall's proposed methodology.

First, nothing in the data DRS provided to the plaintiffs indicates when DRS received particular funds. Mr. Marshall appears to believe that the date in DRS's data associated with a particular employee contribution (i.e., the "transaction date") is the date the contribution was received and deposited. To the contrary, the "transaction date" in the data is the date that DRS

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'
MOTION FOR SUMMARY JUDGMENT - 5
CASE NO. 05-2-00131-1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1  processed the employer's transmittal of the employee's hours and

2  compensation for the period and electronically posted the contribution in the

3  employee's account.[1] As noted above, the employer's transmittal of data

4  (hours and compensation) is independent of the employer's transfer of funds

5  to DRS.

6  Second, Mr. Marshall's belief that interest accrues (or should accrue) from

7  the date funds *should have been received* by DRS rather than when they were

8  actually deposited in the trust fund seems questionable. If I receive a check

9  and fail to deposit it in my bank for a quarter, I cannot argue to the bank that

10  I should receive interest from the date I received the check because I

11  intended to deposit and should have deposited it immediately. The bank

12  awards interest from the date the check is actually deposited.

e.  Paragraph 29 describes how Mr. Marshall handled "corrections" allegedly

made by DRS. It is impossible to evaluate the appropriateness of Mr.

Marshall's generic treatment of what he labels as "corrections" without

examining specific concrete examples. Employers and/or DRS may make

corrections for various reasons. How these corrections should be handled for

purposes of calculating daily interest depends on the specific circumstances

underlying each correction.

---

[1] RCW 41.50.120 does not govern the timing of employer transmittals of data.

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'
MOTION FOR SUMMARY JUDGMENT - 6
CASE NO. 05-2-00131-1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

11.    Particularly given the problems described above, I am unable to evaluate (and I suspect no one can evaluate) the appropriateness of Mr. Marshall's methodology until that methodology is fully disclosed.

12.    As contemplated in RCW 41.50.130 et seq., DRS makes corrections to its retirement system records and, if appropriate, adjusts payments to beneficiaries when errors are identified in its calculations. DRS has not made corrections related to the issue identified by the plaintiffs because it continues to dispute plaintiffs' claim of error. If a court were to enter a final judgment, not subject to appeal, in the plaintiffs' favor, I expect that DRS would devise and implement corrections as necessary.

13.    In 2021, Mr. Marshall calculated the plaintiff class's total alleged damages as $46,618,420. In 2023, he has calculated the plaintiff class's total alleged damages as $83,257,610. From the information provided by the plaintiffs and Mr. Marshall, we cannot tell how he arrived at either number. That is one reason why we are not now in a position to provide a detailed response to his calculations but need discovery and the opportunity to have our own experts review Mr. Marshall's actual spreadsheets and calculations.

DATED this 29 day of May, 2023 at Lakewood, Washington.


Sarah E. Blocki

DECLARATION OF SARAH E. BLOCKI
IN OPPOSITION TO PLAINTIFFS'
MOTION FOR SUMMARY JUDGMENT - 7
CASE NO. 05-2-00131-1

# EXHIBIT B

1    **Hearing Date:** July 7, 2023
2    **Hearing Time:** 10:45 a.m.
     **Judge/Calendar:** Hon. Allyson Zipp
3

4

5

6

7              IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON
                  IN AND FOR THE COUNTY OF THURSTON
8

9    JEFFREY PROBST and a class of similarly     | Case No. 05-2-00131-1
     situated individuals,
10                                                | (Consolidated with
                                                  | No. 05-2-02141-9)
11                    Plaintiffs,
                                                  | DECLARATION OF
12   MICKEY FOWLER and LEISA MAURER,              | SARAH E. BLOCKI IN
     and a class of TRS Plan 3 members,           | RESPONSE TO JULY 5, 2023,
13                                                | DECLARATION OF
                      Plaintiffs/                 | ALEXANDER F. STRONG
14                    Class Representatives,

15          v.

16   DEPARTMENT OF RETIREMENT
     SYSTEMS,
17
                      Defendant.
18

19

20          I, Sarah E. Blocki, hereby certify and declare as follows:

21          1.      I am over 18 years of age and competent to testify. I make the following

22   declaration based on personal knowledge.

23
            2.      On May 29, 2023, I signed a declaration in opposition to Plaintiffs' motion
24
     for summary judgment. The May 2023 declaration attached a May 2021 declaration I gave
25

DECLARATION OF SARAH E. BLOCKI IN                        K&L GATES LLP
RESPONSE TO JULY 5, 2023, DECLARATION OF          925 FOURTH AVENUE, SUITE 2900
                                                       SEATTLE, WA  98104-1158
ALEXANDER F. STRONG- 1                             TELEPHONE: +1 206 623 7580
                                                   FACSIMILE: +1 206 623 7022

in the Fowlers' federal court litigation. Both declarations remain accurate today. This declaration will not repeat the background information provided in the prior declarations.

3. On July 3, 2023, Plaintiffs responded to DRS's interrogatories and requests for production by making various complaints about DRS's earlier responses to "informal discovery." Declaration of Alexander F. Strong, July 5, 2023 (attaching Plaintiffs' Responses to Defendant's Interrogatories and Requests for Production as Exhibit 1). This declaration addresses those complaints.

4. On page 5, lines 7–9, of their Exhibit 1, Plaintiffs claim, "According to Ms. Blocki, the 'transaction' dates that DRS provided are not when the employee contributions should have begun accruing daily interest." *Id.*, Ex. 1. To the contrary, I made no assertion in my May 2023 declaration about the date that DRS believed employee contributions should (or should not) begin to accrue daily interest. My declaration was limited to identifying potential problems in Mr. Marshall's calculation methodology that must be explained more fully before DRS can evaluate his calculations.

5. On page 5 of Exhibit 1, Plaintiffs discuss a November 2019 status conference in which DRS's then-counsel informed Plaintiffs that he had been informed "that all data needed to calculate interest is available electronically in DRS systems . . . ." I was not employed at DRS in November 2019 and have no personal knowledge of (i) the specifics regarding what DRS staff communicated to its counsel, or (ii) the specifics regarding what DRS counsel relayed to Plaintiffs regarding the nature and useability of DRS data. However, I am aware that DRS currently believes that, in general, the "transaction date" for a particular contribution *is* a reasonable start date for the calculation

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 2

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

of daily interest; these "transaction dates" for individual contributions are available electronically in DRS systems. This is reflected in the recent amendment to WAC 415-02-150 (implementing daily interest), which uses "transaction dates" as start dates for the calculation of daily interest. WAC 415-02-150 (effective July 2022).

6. On page 5 of my May 2023 declaration, I indicated that technically the "transaction date" is the date that DRS processed the employer's electronic transmittal of data (compensation and hours) for a pay period and electronically posted the corresponding contribution amount in the employee's account. Employers send DRS the contribution funds due for a particular pay period (as an aggregate amount for all employees) through a separate process. The funds may be received on the transaction date or slightly before or after the transaction date.

7. My understanding is that the DRS database has no means to electronically extract data to pair the transaction date for an individual contribution with the date money covering that contribution was actually received by DRS. Such a pairing would require a manual process through which DRS's Employer Services Unit would have to locate the employer data transmittal that contained the particular transaction. The Employer Services Unit would have to provide information identifying the employer data transmittal to the Accounts Receivable Unit (AR) so that AR could find the employer payment associated with the data transmittal and ascertain its date. DRS would have to perform

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 3

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

this manual process up to a million times to provide the date that the money covering each individual contribution of each individual class member was received.[1]

8.      Even if the work in ¶ 7 were attempted, there could be instances in which pairing of individual transactions with the dates when contribution money was actually received could not be done.  The following hypothetical illustrates one scenario in which the pairing would not be possible.

a.   On February 9, an employer transmits employee compensation and hours for January and calculates that it owes $300,000 in employee contributions.

b.   On February 10, the employer sends $300,000 to DRS through an electronic funds transfer (EFT).  The funds are immediately deposited in the TRS Plan 2/3 trust fund.

c.   On February 11, errors are discovered in the employer's data transmittal, and it is determined that only $290,000 in employee contributions had been due.

d.   Rather than refund $10,000 to the employer, DRS credits the employer's account with $10,000.  In essence, this becomes a prepayment of a portion of the contributions for the following month.

---

[1] In July 2020, DRS provided Plaintiffs with a file titled <Fowler Class Clean Accounts Detail with Earning Period 2020-07-07>.  This file contained data for currently active members of the Plaintiff class. This file consisted of over a million rows, each row containing data about a single contribution of an individual member (Member ID#, Transaction Date, Contribution Amount, Earning Period). In January 2021, DRS provided an analogous file for inactive class members.

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 4

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

    e.   On March 9 (reporting February compensation and hours), the employer also owes $290,000 in employee contributions.  It meets this obligation with (1) the $10,000 on credit in its account plus (2) $280,000 of additional funds transferred to DRS by EFT on March 10.

    f.   If the employer owed $200 for a particular member's February contributions, there is no basis to say that the $200 is covered by the $10,000 credit (funds received on February 10) or by the $280,000 (funds received on March 10).

In short, the contributions transmitted by employers are aggregate amounts, not attributed to specific individual employees, and individual calculations based on the date when funds are actually received would not always be possible.

    9.    On page 7 of Exhibit 1, Plaintiffs claim that through my May 2023 declaration, DRS repudiated the use of "transaction dates" as "contribution dates."  This is a misinterpretation of the explanation I provided.  As indicated in ¶ 5 above, DRS's recently adopted daily interest methodology uses "transaction dates" as "contribution dates" to calculate daily interest.

    10.    The reason I explained that the "transaction date" may be different from the date that contribution funds are actually received in my May 2023 declaration was to respond to certain apparent misunderstandings and conclusions in ¶ 26 of Mr. Marshall's declaration.  Declaration of Sarah E. Blocki in Opposition to Plaintiffs' Motion for Summary Judgment, May 29, 2023, p. 4, ¶ 10.d. (responding to Declaration of John D. Marshall, April 15, 2023).  Mr. Marshall cited RCW 41.50.120 for the proposition that

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 5

employers were statutorily required to submit contributions (funds) within 15 days following the end of each calendar month and asserted that "not all employers necessarily did so." Through my explanation, I was simply pointing out that because Plaintiffs had only transaction dates, they had no way to determine with certitude whether the funds themselves were or were not received by the 15th of the month.

11.     Mr. Marshall explained that if the transaction date (i.e., the date he understood to be contribution date) fell after the 15th of the month, he allowed interest to accrue on the amount beginning on the 15th. This conclusion potentially skewed his calculations. Assume that a transaction date was December 22.

    a.  If December 22 was the date the employer transmitted contribution data for *November* and if funds covering the contributions were transferred within a couple days of December 22, Mr. Marshall's calculations allowed the contributions to accrue interest for about a week before funds were actually received.

    b.  If December 22 was the date the employer transmitted contribution data for *December*[2] and if funds were transferred closer to the statutory deadline on January 15, Mr. Marshall's calculations allowed the contributions to accrue interest almost a month before the employee

---

[2] There are times when, for convenience, an employer may transmit compensation and hours for a month before the end of the month. In this example, the employer may have transmitted early to allow its payroll employees time off during the holidays (when it usually would be reporting to DRS).

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 6

1    received the paycheck from which the contributions were subtracted

2    and almost a month before the funds were actually received.

3    12.    On page 6 of Exhibit 1, Plaintiffs cite a table DRS provided containing

definitions of the data fields that DRS provided to Plaintiffs.  The table indicated that DRS

had provided data in the "transaction date" field in its database, and that this date was "the

date DRS received the member's TRS Plan 2 contributions from the employer."  Although

Plaintiffs read the definition to mean that the "transaction date" was the date that

contribution money was received (as distinct from the date contribution data was

received), DRS's recent use of similar terminology suggests that DRS does not draw a

bright-line distinction between the receipt of contribution data and the receipt of

contribution funds.  Its business practices have never required it to do so.

        a.    In an example[3] in the 2022 amendment of WAC 415-02-150, DRS uses

            the terminology "[the] employer submits the following contributions"

            without drawing a distinction between the receipt of contribution data

            and receipt of contribution funds. The dates for the contributions listed

            in the rule are the dates DRS received and processed the data regarding

            the contributions, not the dates DRS received the actual funds.

        Similarly, in the table provided to Plaintiffs, DRS appears to have used

---

[3] The example in the rule begins:  "John's employer submits the following contributions to PERS Plan 2."

| 3/11 | $100 |
| 3/27 | $100 |
| 4/10 | $100 |

The listed dates are the "transaction dates" in the database when *data about* the contributions was submitted by the employer.

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 7

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1    the terminology "received the member's . . . contributions from the

2    employer" without drawing a distinction between receipt of

3    contribution data and receipt of contribution funds.

4
5    13.    On page 6, FN 2, of Exhibit 1, Plaintiffs refer to a Joint Status Report filed

6    in this cause number in June 2020.  It provides:

7        Review of class member retirement account data reveals that
         approximately 1,000 of the approximately 23,570 individual member
8        files had anomalies in data due to conversion issues (created when
         the data was moved from older electronic systems to newer systems
9        over the years) and other related issues.  More than half of the
         anomalous files have been reviewed and corrected using other data
10       in available in the record system, but approximately 400 files remain
         that will need to be researched and corrected by hand by DRS pension
11       staff.

12
13    14.    Plaintiffs complain that I failed to acknowledge the approximately 600 files

14    that apparently had been corrected.  When I submitted my May 2023 declaration, I had

15    never seen this Joint Status Report, and had no knowledge of the approximately 600

16    "anomalous files" that had received some sort of correction.  One of my first tasks when I

17    was employed was to review the remaining approximately 400 anomalous files.  Thus, in

18    my mind, the term "anomalous files" referred only to the 400 files that I was tasked to

19    review.  With regard to these files, it was agreed that *no corrections would be made*, and

20    that I would simply highlight data that I believed would warrant special consideration if

21    used to calculate daily interest.  Plaintiffs were informed about the significance of the

22    highlighted data in cover letters transmitting the data.

23
24    15.    On page 7, lines 4-6, of Exhibit 1, Plaintiffs state that Mr. Marshall has

25    revised his calculations to calculate daily interest "from the date when contributions were

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 8

deducted from class member paychecks at the end of each earnings period."  The

following example reflects my understanding of this statement:

    a.  A hypothetical row in the data provided to Plaintiffs is:

| Member ID# | Transaction Date | Contribution Amt | Earning Period |
|------------|------------------|------------------|----------------|
| 11111 | 8/10/1994 | $50 | 02/1994[4] |

    b.  Apparently, Mr. Marshall now treats the $50 contribution as beginning

        to accrue interest on March 1, 1994 (the day following the close of the

        02/1994 earning period).

    c.  A transaction date of 8/10/1994 implies that the $50 contribution was

        subtracted from the employee's July paycheck, and that the funds

        covering the $50 were received by DRS within a couple days of

        August10 (either before or after).

    d.  Mr. Marshall's new methodology would allow interest to accrue on $50

        approximately 5 months before the employee ever received the

        paycheck from which the $50 was subtracted, and approximately 5

        months before the $50 was received and deposited into the trust fund.

    16.    On page 8, lines 3-4, of Exhibit 1, Plaintiffs accuse DRS of a "failure to

keep records."  To the contrary, throughout the history of TRS Plan 2, DRS has kept the

---

[4] It is not uncommon for a contribution to be attributed to an earning period well before the transaction date. This is largely because most teachers work approximately 9 months of the year and are paid over 12 months. For example, because most teachers do not work in July, the compensation received (and the associated contributions) must be attributed to prior months during which the employee did work.  An agency that provides administrative support to school districts (Washington School Information Processing Cooperative)has an algorithm that most employers use to determine how to attribute compensation and contributions to prior pay periods.  Other employers have developed their own algorithms.

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 9

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1    records necessary for its business purposes.  Nothing in DRS's business operation has

2    required it to maintain a record of the date that the funds to cover each individual

3    employee contribution were received and deposited into the trust fund.

4           17.    As contemplated in RCW 41.50.130 et seq., when errors in DRS records

5    are identified, DRS makes corrections and, if appropriate, adjusts payments to members

6    and beneficiaries. If a court were to enter a final judgment, not subject to appeal, in the

7    Plaintiffs' favor, I expect that DRS, based on its unique understanding of its own data and

8    all the nuances related thereto, would devise a reasonable method to calculate the

9    additional interest Plaintiffs would have received had daily interest been paid on their

10   contributions before they transferred to TRS Plan 3.

11

12   I declare under penalty of perjury under the laws of the State of Washington that the

13   foregoing is true and correct.

14          DATED this 6th day of July 2023 at Lakewood, Washington.

15

16

17

18

19   Sarah E. Blocki

20

21

22

23

24

25

DECLARATION OF SARAH E. BLOCKI IN
RESPONSE TO JULY 5, 2023, DECLARATION OF
ALEXANDER F. STRONG- 10

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

# EXHIBIT C

```
 03/12/25              DEPARTMENT OF RETIREMENT SYSTEMS              MIRP0220
 11:15:59               REVIEW FINANCIAL TRANSACTIONS                MIRM0220
 Ver 3.10                                                           FINCL
 *MEMBER SSN:|               *SYS/PLAN: T2   K_____, K_____
 Start At Transaction Mo/Yr: __ ____      View Non-Posted Transactions: N (Y/N)

 Transact    Rpt     Earn   Dept   Member    Member   Employer Optional  Audit
   Date     Mo/Yr   Mo/Yr   Nmbr   Savings   Invoice# Invoice# Bill#     Find Id
 ---------  -----   -----  ------  --------- -------- -------- -------   --------
 01/28/2015 01/15   12/14  341111    248.52
 01/28/2015 01/15   11/14  341111      3.72
 01/28/2015 01/15   10/14  341111      7.37
 01/05/2015 12/14   12/14  341111     57.47
 01/05/2015 12/14   11/14  341111    259.07
 01/05/2015 12/14   10/14  341111      3.48
 12/31/2014 REGULAR INTEREST          770.61 Calc on 56044.00 as of 09/30/14
 11/21/2014 11/14   09/14  341111      1.36
 11/21/2014 11/14   11/14  341111     97.26
 11/21/2014 11/14   10/14  341111    239.08
 10/28/2014 10/14   09/14  341111    129.93
```

# EXHIBIT D

**K&L GATES**

February 9, 2021

**By E-mail**

Alex Strong
Bendich, Stobaugh and Strong P.C.
126 NW Canal Street, Suite 100
Seattle, WA 98107-4970
Email: astrong@bs-s.com

Re:     *Fowler v. Guerin*, Case No. 3:15-cv-05367-BHS
        Sixth Installment of Data for "Anomalous Accounts"

Dear Alex:

        Enclosed with this letter, Director Tracy Guerin transmits the following six additional files regarding class members:

1.  <FowlerInstallment6a>: This file is analogous to the file <Fowler Class Clean Accounts Transfer Data 2020—04-25>, which was previously transmitted to you for the majority of the class members.  The data highlighted in blue are "as extracted" by the Department's extraction program. The Department is reviewing this data independent of this litigation.

2.  <FowlerInstallment6b>: This file is analogous to the file <Fowler Class Clean Accounts Detail with Earning Period 2020—07-07>, which was previously transmitted to you for the majority of the class members.

3.  <FowlerInstallment7a>: This file is analogous to the file <Fowler Class Clean Accounts Transfer Data 2020—04-25>, which was previously transmitted to you for the majority of the class members.  The data highlighted in blue are "as extracted" by the Department's extraction program.  This data will likely require special handling in subsequent calculations.  The Department is reviewing some of this data independent of this litigation.

4.  <FowlerInstallment7b>: This file is analogous to the file <Fowler Class Clean Accounts Detail with Earning Period 2020—07-07>, which was previously transmitted to you for the majority of the class members.

K&L GATES LLP
925 FOURTH AVENUE  SUITE 2900  SEATTLE WA 98104-1158
T +1 206 623 7580  F +1 206 623 7022  klgates.com
503918922 v1

5. &lt;FowlerInstallment8a&gt;: This file is analogous to the file &lt;Fowler Class Clean Accounts Transfer Data 2020—04-25&gt;, which was previously transmitted to you for the majority of the class members. The data highlighted in blue are "as extracted" by the Department's extraction program. This data will likely require special handling in subsequent calculations. The Department is reviewing some of this data independent of this litigation.

6. &lt;FowlerInstallment8b&gt;: This file is analogous to the file &lt;Fowler Class Clean Accounts Detail with Earning Period 2020—07-07&gt;, which was previously transmitted to you for the majority of the class members.

The data in these files were initially withheld from the Director's data production because the members were among 389 individuals that required a manual review.[1] The Director reviewed these three member accounts to determine whether the extracted data were accurate. Unless flagged for further review as indicated above, the Director found that the extracted data accurately reflected transactions in the members' accounts.

The Director believes that certain entries, which are accurate for purposes of the Department's business operations, may lead to inaccurate results when used by Plaintiffs to calculate "daily interest" under their theory of the case. To the extent possible, the Department has highlighted the entries that it believes may require special handing in the calculation of "daily interest."[2]

Upon review, the Director found that the accounts of the three members referenced in &lt;FowlerInstallment6a&gt; contained transactions that had occurred after the member's transfer to TRS Plan 3. For two of the three, the additional transactions have no relevance to this lawsuit, and, therefore, do not appear in &lt;FowlerInstallment6b&gt;, provided here. For the third member, the additional transactions may be relevant to the lawsuit. Because they were not picked up by the extraction program, they have been added to &lt;FowlerInstallment6b&gt; manually in red font.

The data in &lt;FowlerInstallment7b&gt; are shown on seven sheets as follows:

1. &lt;ContrRev&gt; contains data for one member for whom contributions were initially reported in TRS Plan 2 (T2) for periods during which the member was ineligible. When it was later discovered that these contributions had been erroneously reported, the contributions were reversed through a series of negative entries. The contributions and the regular interest on those contributions (from the time made through the time reversed) were refunded to the member. Both the original transactions and the subsequent reversing transactions are provided, with highlighting as explained above.

---

[1] Names of these members were provided to Plaintiffs in May 2020 in the file &lt;Fowler Class Review Accounts – Names Only 2020-04-25.&gt;

[2] There may be other transactions in the members' accounts that also require special handling.

2. <Conversion> contains data for twelve members. These members had entries in their extracted data that appear in the Department's records as "Conversion Errors" and "Conversion Corrections." Conversion Errors arose on December 31, 1992, when the Department converted from a prior database to its current database (Member Information System or MIS). Although the "Conversion Errors" contained information necessary for the Department's business operations, the Department subsequently audited accounts and corrected any Conversion Errors that inaccurately affected the balance in a member's account. These corrections appear in the Department's records as "Conversion Corrections." The data provided to Plaintiffs include the entries for Conversion Errors and Conversion Corrections, with highlighting as explained above.

3. <PriorWD> contains data for 14 members. These members became members of T2, then separated from T2 service and withdrew all accumulated contributions in their T2 individual accounts (contributions plus regular interest). Later, these members returned to service as T2 members. When a member returned to service, a *new* record for the member was created in the Department's database.

   At some point, after the member's withdrawal, the member's employer reported additional transactions related to the pre-withdrawal employment, and these transactions were reported in the member's *old* record. The Department's program extracted data from the *new* record *but not the old*. The member's post-withdrawal transactions from the *old* record have been entered in <FowlerInstallment7b> manually in red font.

   In some cases, the member's new records contain a "Conversion Error" that duplicates the post-withdrawal transactions. As explained above with regard to <FowlerInstallment 7a>, the Department is reviewing these accounts independent of this litigation. This review may lead to small adjustments in these accounts.

4. <Restorations> contains data for five members who restored service credit by making the required payments. These restoration payments are included in the data provided. The data are likely to require a specially tailored treatment in order to calculate "daily interest" accurately. The data for these members are provided, with highlighting as explained above.

5. <SSNCorr> contains data for one member. This member has some contributions that were initially reported under an incorrect social security number, (SSN) but later transferred to the correct social security number. The data for this member are provided, with highlighting as explained above.

6. <SysTran> contains data for one member. This member has some contributions that were reported in one retirement system but later transferred into T2. To accommodate

<div align="center">3</div>

the calculation of "daily interest," the transaction date provided for any given contribution is the date the contribution was made in the original system, not the date the contribution was transferred into T2. The data for this member are provided, with highlighting as explained above.

7. <NoSpecialConsiderations> contains data for five members. The contribution data for these members are accurate and are provided, with highlighting as explained above.

The data in <FowlerInstallment8b> are shown on nine sheets as follows:

1. <ContrRev> contains data for four members for whom contributions were initially reported in TRS Plan 2 (T2) for periods that were later found to be ineligible. When either the Department or the member's employer discovered that these contributions had been erroneously reported, the contributions were reversed through a series of negative entries. The contributions and the regular interest on those contributions (from the time made through the time reversed) were refunded to the member. Both the original transactions and the subsequent reversing transactions are provided, with highlighting as explained above.

2. <Conversion> contains data for 17 members. These members had entries in their extracted data that appear in the Department's records as "Conversion Errors" and "Conversion Corrections." Conversion Errors arose on December 31, 1992, when the Department converted from a prior database to its current database (Member Information System or MIS). Although the "Conversion Errors" contained information necessary for the Department's business operations, the Department subsequently audited accounts and corrected any Conversion Errors that inaccurately affected the balance in a member's account. These corrections appear in the Department's records as "Conversion Corrections." The data provided to Plaintiffs include the entries for Conversion Errors and Conversion Corrections, with highlighting as explained.

3. <LateReporting> contains data for two members. When an employer reports contributions for an earlier earning period, the Department begins to award regular interest on those contributions only after they are reported and received by the Department. The contribution data for these members are accurate and are provided, with highlighting as explained above.

4. <Mbr#Corr> contains data for six members. Members are identified by "Member Numbers" in the Department's database.[3] For the members on this sheet, either

---

[3] Class members are identified by this member number in the contribution detail provided to Plaintiffs.

4

a.   Some of their contributions were erroneously reported by the employer under another member number and later transferred into their correct member number; or
b.   Some contributions that did not belong to the class member were erroneously reported by the employer under the class member's number. These contributions were later transferred to the correct member number.

Both the original transactions and the subsequent reversing transactions, if any, are provided, with highlighting as explained above.

5.   <Mult-OtherConsider> contains data for 17 members. Data for members listed here either involve more than one of the special considerations listed here or other special circumstances. The contribution data for these members are correct. However, due to audits and other special circumstances, the data of these members are likely to require a specially tailored treatment in order to calculate "daily interest" accurately. The contribution data for these members are provided, with highlighting as explained above.

6.   <SSNCorr> contains data for ten members. These members all have some contributions that were initially reported under an incorrect social security number, (SSN) but later transferred to their correct social security numbers. To accommodate the calculation of daily interest, the transaction date provided for any given contribution is the date the contribution was made under the incorrect SSN, not the date the contribution was transferred into the correct SSN. The data for these members are provided, with highlighting as explained above.

7.   <SysTran> contains data for 17 members. These members all have some contributions that were initially reported in one retirement system, but later transferred into T2. To accommodate the calculation of daily interest, the transaction date provided for any given contribution is the date the contribution was made in the original system, not the date the contribution was transferred into T2. The data for these members are provided, with highlighting as explained above.

8.   <SysTran-SSN> contains data for one member. This member's contributions are affected by the considerations listed in both the <SSNCorr> and the <SysTran> sheets described above. The data for this member are provided, with highlighting as explained above.

9.   <NoSpecialConsideration> contains data for four members. The contribution data for these members are accurate and are provided, with highlighting as explained above.

Some of the members in this <FowlerInstallment8b> installment had prior withdrawals. These members became members of T2, then separated from T2 service and withdrew all accumulated contributions in their T2 individual accounts (contributions plus regular interest).

5

February 9, 2021

Later, these members returned to service as T2 members. When a member returned to service, a *new* record for the member was created in the Department's database.

At some point, after the member's withdrawal, the member's employer reported additional transactions related to the pre-withdrawal employment, and these transactions were reported in the member's old record. The Department's program extracted data from the new record but not the old. The member's post-withdrawal transactions from the old record have been entered in <FowlerInstallment8b> manually in red font.

In some cases, the member's new records contain a "Conversion Error" that duplicates the post-withdrawal transactions. As explained above with regard to <FowlerInstallment 8a>, the Department is reviewing these accounts independent of this litigation. This review may lead to small adjustments in these accounts.

<div align="center">*    *    *</div>

While all of the data above were extracted in a manner consistent with all other member data, the Director reserves all rights to object to any calculation of "daily interest" that does not adequately address the various matters described above.

Please let us know if you have questions regarding the data provided in this sixth installment. The Director continues to review the remaining anomalous data and will provide further updates as they are available.

Very truly yours,

Christopher M. Wyant

Enclosures

6

February 9, 2021

# EXHIBIT E

The Honorable Benjamin H. Settle

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT TACOMA

MICKEY FOWLER, LEISA MAURER, and a
class of similarly situated individuals,

Plaintiffs,

v.

TRACY GUERIN, Director of the Washington
State Department of Retirement Systems,

Defendant.

Case No. 3:15-cv-05367-BHS

DEFENDANT'S RESPONSES AND
OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS
FOR DOCUMENTS DATED JANUARY
31, 2025

Pursuant to Federal Rules of Civil Procedure 26, 33, and 34, Defendant Kathryn Leathers[1] ("the Director") provides these objections and responses to Plaintiffs' Interrogatories ("Interrogatories") and Requests for Production of Documents ("Requests"), served on January 31, 2025 (collectively, "Discovery Requests"). Each of the following responses is made only for the purposes of this action. Each response is subject to all rights to objections as to relevance, materiality, and admissibility of any and all information and documents requested, and to any

---

[1] Kathryn Leathers was recently appointed to serve as Director of the Department of Retirement Systems. The Director will complete the required procedure to substitute Ms. Leathers for Ms. Guerin.

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 1
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1  and all objections on any ground that would require exclusion of any response if it were

2  introduced in court. All evidentiary objections are expressly reserved.

3  **OBJECTIONS TO INSTRUCTIONS AND DEFINITIONS IN INTRODUCTION**

4  1.    The Director objects to these Interrogatories and Requests in that they

5  inappropriately seek information that should be sought in expert discovery. The Director

6  provides this response now, which identifies the proposed computations, notes issues remaining

7  to be addressed, and provides examples of the proposed computations. Nonetheless, the

8  Director is in the process of retaining an expert which will review (and potentially refine and

9  revise) the computation, present it in an expert report, and provide expert testimony at a

10  hearing/trial regarding the appropriate amounts due to the Class Members.

11  2.    The Director objects to the Interrogatories and Requests on the basis that they

12  seek information subject to the attorney-client privilege, the work product doctrine, or both.

13  Much of the information requested in the Interrogatories and Requests seek information that

14  constitutes work with, or communications between, the Washington State Department of

15  Retirement Systems, on the one hand, and its counsel, on the other. The Director will not

16  provide or disclose information that is subject to attorney-client privilege or work product

17  doctrine, nor will it produce any privileged materials.

18  3.    The Director objects to the Interrogatories and Requests to the extent they

19  attempt to impose requirements not included in Federal Rules of Civil Procedure 33 and 34.

20  The Director will respond to Plaintiffs' Interrogatories and Requests as required by the Federal

21  Rules of Civil Procedure.

22  4.    The Director objects to paragraph (b) in Plaintiffs' Introduction to the extent it

23  attempts to impose a requirement that responses to Requests include "information in the

24  possession of your attorneys, or other persons directly or indirectly employed by you,

25  representing you, or connected with you or your attorneys, or anyone on your behalf subject to

26  your control or direction," which is not required by Federal Rule of Civil Procedure 34. The

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 2
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

Director further objects to the extent the Introduction attempts to impose requirements in answering Interrogatories beyond those required by Federal Rule of Civil Procedure 33. The Director will respond to the Plaintiffs' Interrogatories and Requests as required by the Federal Rules of Civil Procedure. The Director's response to the Requests and Interrogatories reflects the knowledge of those persons who, the Director believes, have information regarding this matter. If the Director discovers other individuals with first-hand knowledge regarding this matter, and their information adds to what is reflected in the Director's responses, those responses will be supplemented.

5.      The Director objects that the Discovery Requests do not specify a relevant time period, and such Discovery Requests are therefore overly broad and unduly burdensome and seek documents and information that are irrelevant to the claims in this case. The Director is willing meet and confer with Plaintiffs regarding a reasonable and appropriate relevant time period.

6.      The Director objects to the definition of "Department" as overly broad and unduly burdensome to the extent it includes persons and entities that are not within the Directors' control.

7.      The Director objects to the definition of "Identify" as overly broad, unduly burdensome, and creating discrete subparts of Interrogatories that would exceed the limits of Federal Rule of Civil Procedure 33(a)(1). The Director further objects to the definition to the extent it would preclude the Director from exercising her right to produce business records pursuant to Federal Rule of Civil Procedure 33(d). The Director will provide information sufficient for the parties to understand the identity of individuals, events, and documents.

8.      The Director objects to the definitions of "Omitted interest," "Omitted transfer payment," and "Investment returns." The Director further disagrees that any "Omitted interest" or "Omitted transfer payment" was "received and retained in the TRS Plan 2/3 trust fund." The

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 3
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

Director will provide the appropriate terms and definitions in her response to Interrogatory No. 1.

**OBJECTIONS AND RESPONSES TO INTERROGATORIES AND REQUESTS FOR DOCUMENTS**

**INTERROGATORY NO. 1**: Please describe what calculations were made or planned by the Department of the amounts of omitted interest, omitted transfer payment, and/or investment returns in this case up to the date of the Department's final response to these discovery requests, including for each calculation:

(1) a description of what was done and/or is planned;

(2) the dates(s) and time period(s) when any calculation was done or planned;

(3) the identities of those who worked on the calculation and the planning, including any experts;

(4) descriptions of the scope of work, the data used in each calculation and plan, and what each person did; and

(5) descriptions of the results, output, and calculations obtained, including any amounts of omitted interest, omitted transfer payment, and/or investment returns for each teacher or for an aggregate of teachers, including the class as a whole.

**ANSWER**:

The Director objects to this Interrogatory on the basis that it seeks information subject to the attorney-client privilege, the work product doctrine, or both. The Director will not provide such information. The Director further objects to this Interrogatory as unduly burdensome, overly broad, and not proportional to the needs of the case because it requests information not relevant to any party's claim or defense and, even if it did, the burdens of providing the requested information outweigh any potential benefit. The Department further objects that the term "calculations" is overbroad, unduly burdensome, vague, ambiguous, and fails to identify with reasonable particularity the information sought. The Director further objects to this

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 4
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

Request as it attempts to impose on the Director an obligation to predict what she might do in the future, rather than to provide factual information. The Director further objects to this Interrogatory on the basis that it contains multiple subparts that constitute separate interrogatories for the purposes of determining the total number of interrogatories Plaintiffs may serve in this litigation. The Director objects to this Interrogatory as overbroad, unduly burdensome, irrelevant, and not proportional to the needs of the case because it fails to identify a relevant time period.

Subject to and notwithstanding the foregoing objections, the Director responds as follows:

The Director will interpret this request to be seeking the Director's method for computing:

- **First Component:** the difference between the interest credited to the Class Members and the revised interest to be credited to the Class Members accounting for daily interest.

- **Second Component:** the difference between the "additional payment" credited to the Class Members and the revised "additional payment" to be credited to the Class Members under RCW 41.32.8401. The Director refers to this "additional payment" as the "Additional Transfer Payment."

- **Third Component**: The interest based on the two prior components. The Director disputes Plaintiffs' characterization of this as "Investment Returns," and the Plaintiffs' proposed method for determining the proper rate. Instead, the rate should be "what a reasonably prudent person investing funds so as to produce a reasonable return while maintaining safety of principal . . . would receive." *Schneider v. County of San Diego*, 285 F.3d 784, 792 (9th Cir. 2002) (internal quotation marks and citations omitted). Subject to clarification by the

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 5
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1   Court, the Director contends the rate is an issue of fact that should be determined

2   through expert testimony consistent with *Schneider*.

3   The Director is working to complete a preliminary calculation of the first component

4   for the first, approximately, 23,000 Class Members, but this is not yet completed. Moreover,

5   this is not the entirety of the class, and there are factual issues and other complexities (see *infra*,

6   Section V).

7   The Director, in response to requests by the Department's counsel, has asked numerous

8   individuals to work on aspects of this computation. The Director identifies the following

9   individuals as having first-hand knowledge related to the computations: Tye Knudsen, Greg

10  Deam, Sarah Blocki, Joel Farson, and Rebecca Eaton. Leaders at the Department, counsel at

11  the Washington State Office of the Attorney General, and counsel at K&L Gates have been

12  involved in related discussions. Both the computations and the related discussions implicate

13  attorney-client privilege and the work product doctrine.

14  There are a variety of ways in which these calculations can be completed. The Director

15  believes the Department's methodology is practical, legal, logical, and fair. The Director,

16  however, is open to discussion with Plaintiffs regarding the different aspects of these

17  calculations. Moreover, the Director is currently in the process of identifying and retaining an

18  expert to evaluate both Plaintiffs' proposal and the Director's proposal, and to identify which

19  approach, or if another approach, is the most reasonable in their expert opinion.

20  The Director has attached as <u>Exhibit A</u>, an Excel spreadsheet (provided in native

21  format). The following written responses elucidate the process set out in the spreadsheet.

22  <u>Exhibit A</u> contains an application of the Director's proposed methodology to two individuals.

23  <u>Exhibit A</u>, Sheet 1 (Screenshots) is a screenshot from the DRS Member Information System

24  ("MIS"), showing the manner in which a particular member's, (here Member #864675),

25  contributions are recorded in the MIS. DRS has previously extracted the details of all

26

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 6
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

contributions for all class members and provided them to Plaintiffs in various Excel files.[2] The second sheet is for an individual Class Member with relatively few transactions, Member # 864675, allowing for a simpler explanation of the proposed calculations that follow. Exhibit A, Sheet 2 (Member 864675 Computation). An additional Class Member, Member # 00020249, with more transactions is provided in Exhibit A, Sheet 3 (Member 00020249 Computation) to depict this methodology on a Class Member with considerably more transactions. However, Member # 00020249's transactions involve two of the complexities described *infra*, Section V (Negative Transactions and MM/00/YYYY). For Member # 00020249 the calculations were conducted in the same manner as for Member # 864675, without varying the process to account for these issues, because there are questions of fact and assumptions that are properly addressed by expert testimony and discovery. As mentioned, the Director is currently in the process of identifying and retaining an expert to opine on these issues and others related to which proposal is most reasonable in their expert opinion.

## I.    Glossary of Terms

The attached Exhibit A, as well as the description that follows uses the following terms:

- **"Contribution"** or **"Contribution Amount"** – Each month, a member's employer reports any contributions to TRS Plan 2 that have been subtracted from the member's paycheck. This amount recorded in the Department's database is referred to here as a **"Contribution Amount."**

- **"Transaction Date"** – The date a Contribution Amount or other Transaction is recorded in the Department's database.

---

[2] <Fowler Class Clean Accounts Detail with Earning Period 2020-07-07.csv>; <Fowler Detail T2-T3 Inactive CLEAN Transfers Jan 6.2021.csv>; <FowlerInstallment1b.xlsx>; <FowlerInstallment2b.xlsx>; <FowlerInstallment3b.xlsx>; <FowlerInstallment4b.xlsx>; <FowlerInstallment5b.xlsx>; <FowlerInstallment6b.xlsx>; <FowlerInstallment7b.xlsx>; <FowlerInstallment8b.xlsx>; and <FowlerInstallment9b.xlsx>.

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 7
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

- "**Earning Period**" – The month during which the compensation underlying a particular Contribution was earned.

- "**Quarters**" – For purposes of the proposed formula that calculates daily interest compounded quarterly, the number of days that Contributions remained in Plan 2 must be converted into quarters.

- "**Transfer Date**" – The date the member's TRS Plan 2 Contributions (and interest thereon) were transferred into TRS Plan 3.

- "**Class Member**" – Those individuals within the certified class.

- "**Transaction**" – An event that changes the balance in a member's Plan 2 account.

- "**Converted Transaction Date**" – Because the DRS system logs Transaction Dates as YYYYMMDD, the Transaction Date must be converted into MM/DD/YYYY.

- "**Interest from Transaction Date to Transfer Date**" – For each separate Transaction, the amount of daily interest compounded quarterly for that Transaction from the Transaction Date to the Transfer Date.

- "**Calculated Interest**" – For a given Class Member, the total daily interest compounded quarterly for all Transactions. This is the sum of interest calculated for each of the individual Transactions.

- "**Actual Interest**" – The amount of interest that was originally credited to the Class Member's [notional] Plan 2 account and transferred to Plan 3.

- "**Value of Contribution on 1/1/1996**" – This term contains two categories. For Contributions with Transaction Dates prior to 1/1/1996, the value of such contribution on 1/1/1996, including daily interest compounded quarterly. For Contributions with Transaction Dates after 1/1/1996 that relate to earnings periods prior to 1/1/1996, the value of such Contribution without interest.

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 8
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

- • "**Calculated Transfer Basis**" – For a given Class Member, the revised transfer basis, based on daily interest compounded quarterly for all Transactions. This is the sum of the Value[s] of Contribution[s] on 1/1/1996 for each relevant transaction.

- • "**Actual Transfer Basis**" – the Transfer Basis that was originally used for the Class Member.

- • "**Additional Transfer Payment**"- This is calculated by finding the difference between the Calculated Transfer Basis and the Actual Transfer Basis and then multiplying by the relevant percentage (65%, 45%, or 0%).

## II.    First Component Calculation

There are multiple possible approaches, each requiring expert analysis and testimony to determine its appropriateness. The Director is considering the following method to compute the First Component for a particular Class Member. The description that follows refers to excerpts from Exhibit A.

| Member # | Contribution Amt | Transaction Date | Earning Period | | | | Converted Transaction Date | Days in Plan 2 Prior to Transfer | Quarters | Value of Contribution on Transfer Date | Interest from Transaction Date to Transfer Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 864675 | 150.56 | 19980109 | 199711 | 1998 | 1 | 9 | 1/9/1998 | 31 | 0.339483498 | $151.26 | $0.70 |

Exhibit A, Sheet 2 (Member 864675 Computation) (Screenshot of Columns D-O and Rows 9-10).

### _Step 1_:

For each of the Class Member's Transactions, using Member #864675, the first step in the Director's proposal is to determine the days the Contribution was in Plan 2 prior to transfer to Plan 3. This number is shown in the column labeled "Days in Plan 2 Prior to Transfer," in the excerpt above. That number is equal to the Transfer Date minus the Transaction Date.

For example, the Transfer Date for Member #864675 is 2/9/1998, and the Converted Transaction Date for that Contribution is 1/9/1998. Thus, the total "Days in Plan 2 prior to Transfer" is 31 days. The days are then converted to quarters to be used in a formula that

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 9
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

compounds interest quarterly.[3] This results in approximately .339 quarters.

***Step 2:***

Next, the value of the Contribution on the Transfer Date is calculated as follows. This is shown in the column labeled "Value of Contribution on Transfer Date."

$$\text{Value of Contribution on Transfer Date} =$$

$$(\text{Contribution Amount}) \times (1 + \text{Quarterly Rate})^{\text{Quarters}}$$

Stated differently:

$$\text{Value of Contribution on Transfer Date} =$$

$$(\text{Contribution Amount}) \times (1 + .055/4)^{\text{Quarters}}$$

Through this formula, daily interest is compounded quarterly. Using the numbers provided above for Member #864675 (with some minor rounding[4] for ease of explanation):

$$\$151.26 = \$150.56 \times (1 + .055/4)^{.339}$$

**Step 3:**

Next, the difference between the Value of Contribution on Transfer Date and the Contribution Amount represents the Interest from Transaction Date to Transfer Date.

$$\text{Interest from Transaction Date to Transfer Date} =$$

$$\text{Value of Contribution on Transfer Date} - \text{Contribution Amount}$$

For this Class Member, Member #864675, that is:

$$\$151.26 - \$150.56 = \$0.70$$

At this point, the above three steps are repeated for each of the Class Member's Contributions, and the results are added together to determine the total Calculated Interest. As

---

[3] The average days in a quarter are 91.3125. This is computed over a four-year period: (365 + 365 + 365 + 366)/16. Therefore the "Days in Plan 2 Prior to Transfer" is divided by 91.3125 to be converted into quarters.

[4] The actual calculations in <u>Exhibit A</u> do not use the same rounding that is being used to describe the calculations, which is only for ease of explanation in this interrogatory answer.

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 10
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

depicted in Exhibit A, doing so for Member #864675 yields $171.41 in Calculated Interest. Exhibit A, Sheet 2 (Member 864675 Computation), Column O.

**_Step 4_:**

The next step is to subtract the Actual Interest (interest that was credited to the Class Member's account and subsequently transferred to Plan 3) from the Calculated Interest:

First Component = Calculated Interest – Actual Interest

For this Class Member, Member #864675:

$28.09 = $171.41 - $143.32

Therefore, the total calculation for the First Component for this Class Member, Member #864675, is $28.09.

**III.    Second Component Calculation**

| Days from Transaction Date to 1/1/1996 | Quarters | Value of Contribution on 1/1/1996 | Interest from Transaction Date to 1/1/1996 |
|---|---|---|---|
| | | | |
| | | 63.61 | |
| | | 27.3 | |
| | | 63.43 | |
| | | 8.73 | |
| 21 | 0.229979466 | $52.36 | $0.16 |
| 21 | 0.229979466 | $104.24 | $0.33 |
| | | | |
| | Calculated Transfer Basis | $319.67 | |
| | Actual Transfer Basis | 319.18 | |
| | Difference | $0.49 | |
| | 65% of Difference | $0.32 | |

Exhibit A, Sheet 2 (Member 864675 Computation).

**_Step 1_:**

The Second Component, while similar to the First Component, requires some additional calculations. First, the Value of Contribution on 1/1/1996 is calculated in conceptually the same

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 11
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

manner as the Value of Contribution on Transfer Date for Component 1, for those contributions before 1/1/1996 (the Statutory Date established by RCW 41.32.8401). For this Class Member, Member #864675, the Value of Contribution on 1/1/1996 equals $52.36 and $104.24, for two Contributions that occurred on 12/11/1995.

The data for the Class Member, Member #864675 in this example also includes contributions with Transaction Dates after 1/1/1996 that were earned prior to 1/1/1996 (those contributions are highlighted in green). For those Contributions, the Director's proposed method considers the Value of Contribution on 1/1/1996 to be equal to the Contribution Amount (without interest).

The "Value of Contribution on 1/1/1996" for each relevant Contribution is added together. The sum is the Calculated Transfer Basis (upon which the Transfer Payment is calculated). For this Class Member, Member #864675, the Calculated Transfer Basis is $319.67.

***Step 2***:

The next step is to determine the difference between the Calculated Transfer Basis and the Actual Transfer Basis.

$$\text{difference} = \text{Calculated Transfer Basis} - \text{Actual Transfer Basis}$$

For this Class Member, Member #864675, this is:

$$\$0.49 = \$319.67 - \$319.18$$

***Step 3***:

The last step is to multiply the difference between the Calculated Transfer Basis and the Actual Transfer Basis by the relevant percentage (65%, 45%, or 0%) to determine the Additional Transfer Payment, which yields the Second Component for this Class Member, Member #864675.

$$\text{Second Component} =$$

(difference between Calculated Transfer Basis and Actual Transfer Basis) x (percentage)

For this Class Member, Member #864675, this is:

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 12
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

$$\$0.32 = \$0.49 \times 65\%$$

Therefore, the total calculation for the Second Component is $0.32 for this Class Member, Member #864675.

### IV.    Third Component Calculation

The beginning of the Third Component is the sum of the First and Second Components. For this Class Member, Member #864675, that is:

$$\$28.41 = \$28.09 + \$0.32$$

The next step would be to apply an appropriate rate to determine the amount that is required to justly compensate the Class Members for an alleged unconstitutional taking that occurred in the past. This is not the amount that the Plan 2/3 trust fund earned on the funds that were allegedly taken from the Class Members. Rather, in a Section 1983 action predicated on an unconstitutional taking, the amount of prejudgment interest is "what a reasonably prudent person investing funds so as to produce a reasonable return while maintaining safety of principal . . . would receive." *Schneider v. County of San Diego*, 285 F.3d 784, 792 (9th Cir. 2002) (internal quotation marks and citations omitted). This requires "evidence of the rate that would be generated by investment in a diverse group of securities, including treasury bills." (*Id.* at 793) and is an issue of fact. *Id* at 790 The Director is seeking clarity from the Court and is seeking an expert to opine as to the appropriate applicable rate as well as the actual computation of such amounts. This expert witness will assemble and present evidence and will do so as soon as the Court confirms that the calculation of interest in this case will be done in accordance with *Schneider*.

### V.    Factors Not Addressed in this Calculation.

The Director has used the example of Class Member, Member #864675, to illustrate its proposed computation. The Director has also conducted the proposed calculations for an additional Class Member, Member #00020249, on Exhibit A, Sheet 3, Member 00020249 Computation. Many other issues apply to other Class Members, including Member #00020249,

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 13
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

which must be addressed where they arise. These include:

1. **Anomalous data for 389 Individuals**: When the Director initially provided data to Plaintiffs, information for 389 individuals was withheld to confirm its accuracy. After review, the Director provided data on these members to Plaintiffs *as it appears in the Department's database* and, to the extent possible, highlighted transactions that it believed may require special handling in the calculation of daily interest. The Department is working on proposals for the handling of various categories of these anomalies.

2. **Negative Transactions**: Certain transactions in the Department's database are negative. These entries reverse prior Contribution Amounts that were incorrect. The Department is working on a proposal for a reasonable way to handle these transactions within the context of its general proposal.

3. **MM/00/YYYY**: Some Transaction Dates appear in the form mm/00/YYYY – i.e. no specific day of the month is recorded for the transaction. The Department is working on a proposal for handling this issue.

4. The Director anticipates other issues will arise.

## VI.    Conclusion

Per the above, the Director reserves the right to modify or supplement this response subject to an expert retention, as well as the Director's ongoing investigation into the allegations, new information, and/or legal research or analysis, as well as any other basis permitted under the Federal Rules of Civil Procedure.

**REQUEST FOR DOCUMENTS NO. 1**: Please provide all documents relating to the calculations mentioned in the question and/or answer to Interrogatory No. 1, including those pertaining to instigation of the work, the work plan, instructions, specifications, drafts, other items pertaining to how the work will be or was conducted, the calculations' output or results

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 14
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

sought, and comments and communications about the plan, scope of work, calculations, output, and/or results.

**RESPONSE**:

The Director objects to this Request on the basis that it seeks information subject to the attorney-client privilege, the work product doctrine, or both. The Director will not produce such documents. The Director further objects to this Request as unduly burdensome, overly broad, and not proportional to the needs of the case because it requests documents not relevant to any party's claim or defense and, even if it did, the burdens of providing the requested information outweigh any potential benefit. The Director further objects to the phrase "all documents relating to the calculations mentioned in the question and/or answer to Interrogatory No. 1" as overbroad, unduly burdensome, vague, ambiguous, and failing to identify with reasonable particularity the documents sought. The Director objects to this Request as overbroad, unduly burdensome, irrelevant, and not proportional to the needs of the case because it fails to identify a relevant time period. Finally, to the extent the Director's objections to Interrogatory No. 1 are equally applicable to this Request because the Request incorporates the Interrogatory by reference, the Director objects on those bases as well.

Subject to and notwithstanding the forgoing objections:

Plaintiffs have already received numerous documents and information, including the following:

- Smith_001; Bates stamped Smith_0000001–2834, produced on June 15, 2021
- Smith_002; Bates stamped Smith_0002835–6071, produced on June 16, 2021
- Smith_003; Bates stamped Smith_0006072–8915, produced on June 18, 2021
- Smith_004; Bates stamped Smith_0008916–10511, produced on June 23, 2021
- Public Record Request documents, produced in 2020–2021
- Class member information and data
- Documents and information in related proceedings

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 15
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

There are many hundreds of thousands of emails and well over 700 gigs of material that could be implicated by Plaintiff's request, the vast majority of which is subject to attorney-client and work product privileges. Reviewing all this material would be an enormous expense and burden to the Director, far outweighing any potential relevance to this action.

Nonetheless, the Department is willing to meet and confer to determine the scope of reasonable requests as well as a reasonable date limitation, search terms, and custodians.

The Director reserves the right to modify or supplement this response as this case proceeds, based on the Director's ongoing investigation into the allegations, new information, and/or legal research or analysis, as well as any other basis permitted under the Federal Rules of Civil Procedure.

**REQUEST FOR DOCUMENTS NO. 2**: Please provide all documents considered by, mentioned by, or created by or received by Sarah Blocki while working with or assisting "DRS with needs related to this litigation" and "active in preparing the data to be produced to the plaintiffs." Blocki [5/17/21] Dec.; Blocki [5/31/23] Dec. This includes all documents she created, received, and/or viewed in connection with any of this work—"questions noted by the programmer," programmers' notes, emails, answers to questions, instructions to programmers, queries, communications with others in the Department—all information and details about how DRS's interest crediting program worked; all information showing where the contribution dates are found (Blocki [5/31/23] Dec. at 5, lines 21-24), all information showing why (a) "transaction dates" were provided to plaintiffs instead of the contribution dates (*id.* at line 25; *id.* at 6, lines 1-6) and (b) why contribution dates were needed or useful for calculations, and all information concerning Sarah Blocki's views as to how the calculation would be made in an "appropriate manner," as Ms. Blocki suggests.

**RESPONSE**:

The Director incorporates by reference her response to Request for Documents No. 1.

**REQUEST FOR DOCUMENTS NO. 3**: Please provide all calculations (as described in

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 16
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1  Interrogatory No. 1) and estimates of value or cost of this case, including omitted interest,

2  omitted transfer payment, and investment returns, provided to elements of the State, including

3  the Department, the Legislature, the Select Committee on Pension Policy, the Department's

4  budget office, the State Actuary, the Office of Financial Management, the Attorney General's

5  Office, and the State Treasurer.

6  **RESPONSE**:

7      The Director incorporates by reference her response to Request for Documents No. 1.

8

9

10      DATED this 7th day of March, 2025.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 17
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

1

2                              K&L Gates LLP

3

4

5                              By   _s/ Philip M. Guess_
                                    Robert B. Mitchell, WSBA # 10874
6                                   Philip M. Guess, WSBA #26765
                                    Todd L. Nunn, WSBA # 23267
7                              925 Fourth Avenue, Suite 2900
                               Seattle, WA  98104
8                              Phone: (206) 623-7580
                               Fax: (206) 623-7022
9                              Email: rob.mitchell@klgates.com
10                                    philip.guess@klgates.com
                                      todd.nunn@klgates.com
11                             Attorneys for Defendant

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
INTERROGATORIES AND REQUESTS FOR DOCUMENTS - 18
Case No. 3:15-CV-05367-BHS
322729778.1

K&L GATES LLP
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA  98104-1158
TELEPHONE: +1 206 623 7580
FACSIMILE: +1 206 623 7022

**Source Data: Screenshot from MIS (Member Information System--DRS's database)**

This shows member's contributions from the beginning of her career through March 11, 1996 (in reverse chronological order).

For example:

The member's initial contributions (at the bottom of the screen) were recorded in MIS on 12/11/1995 for $103.91 and $52.20.

The member's contributions recorded 3/11/1996 were $2.03 and $80.85.

It is possible to scroll up to see the member's contributions throughout her career.

DRS extracted all such contributions and put them in the Excel File <Fowler Class Clean Accounts Detail with Earning Period 2020-07-07>. This file was provided to Plaintiffs.

For cross reference (as an example), the 12/11/1995 and 3/11/1996 contributions are highlighted in magenta in the sample calculation using the extracted data. See other sheet.

```
02/16/25          DEPARTMENT OF RETIREMENT SYSTEMS              MIRP0220
22:01:38            REVIEW FINANCIAL TRANSACTIONS               MIRM0220
Ver 3.10                                                        FINCL
*MEMBER SSN:  ███████████      *SYS/PLAN: T2 >  ███████████████████
Start At Transaction Mo/Yr:  __  ____      View Non-Posted Transactions: N (Y/N)


 Transact    Rpt      Earn    Dept    Member      Member   Employer Optional    Audit
   Date     Mo/Yr    Mo/Yr   Nmbr    Savings     Invoice# Invoice#  Bill#      Find Id
---------- -----     -----   ------  ----------  -------- -------- --------   --------
03/11/1996 02/96     02/96   171210        2.03
03/11/1996 02/96     01/96   171210       80.85
02/09/1996 01/96     01/96   171210       25.21
02/09/1996 01/96     12/95   171210       63.61
01/09/1996 12/95     12/95   171210       27.30
01/09/1996 12/95     11/95   171210       63.43
01/09/1996 12/95     10/95   171210        8.73
12/11/1995 11/95     11/95   171210       52.20
12/11/1995 11/95     10/95   171210        0.00
12/11/1995 11/95     10/95   171210      103.91
                   ****** End of Data ******
```

**<Fowler Class Clean Accounts Transfer Data 2020-04-25>**

       Data in this file is used in DRS's proposed calculation.

       The screen shot below pertains to the sample member whose calculations are done on the preceeding sheet.

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Member ID # | Last Name | First Name | Middle Name | Plan Transfer Date | Trade Date | Transfer Basis Amount | Plan 2 Account Balance | Plan 2 Interest Amount | Transfer Payment Date #1 | Transfer Payment Amount #1 | Transfer Payment Date #2 | Transfer Payment Amount #2 |
| | 864675 | | | | 19980209 | 19980210 | $319.18 | $3,134.28 | $143.32 | 19980225 | $127.67 | 19980624 | $79.79 |

**PROPOSED CALCULATIONS FOR MEMBER 864675**

1/1/1996

Transfer Date: 2/9/1998  Cells highlighted in gray contain comments.

Plan 2 Interest: $ 143.32
Transfer Payment Amount #1: $ 127.67
Transfer Payment Amount #2: $ 79.79
Transfer Basis Amount: $ 319.18

| Member # | Contribution Amt | Transaction Date | Earning Period | | | | Converted Transaction Date | Days in Plan 2 Prior to Transfer | Quarters | Value of Contribution on Transfer Date | Interest from Transaction Date to Transfer Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 864675 | 150.56 | 19980109 | 199711 | 1998 | 1 | 9 | 1/9/1998 | 31 | 0.339493498 | $151.26 | $0.70 |
| 864675 | 14.14 | 19980109 | 199710 | 1998 | 1 | 9 | 1/9/1998 | 31 | 0.339493498 | $14.21 | $0.07 |
| 864675 | 164.68 | 19971209 | 199710 | 1997 | 12 | 9 | 12/9/1997 | 62 | 0.678986995 | $166.21 | $1.53 |
| 864675 | 67.46 | 19971105 | 199710 | 1997 | 11 | 5 | 11/5/1997 | 96 | 1.051334702 | $68.44 | $0.98 |
| 864675 | 65.89 | 19971105 | 199709 | 1997 | 11 | 5 | 11/5/1997 | 96 | 1.051334702 | $66.84 | $0.95 |
| 864675 | 34.27 | 19971105 | 199708 | 1997 | 11 | 5 | 11/5/1997 | 96 | 1.051334702 | $34.77 | $0.50 |
| 864675 | 11.15 | 19971007 | 199708 | 1997 | 10 | 7 | 10/7/1997 | 125 | 1.368925394 | $11.36 | $0.21 |
| 864675 | 148.42 | 19971007 | 199709 | 1997 | 10 | 7 | 10/7/1997 | 125 | 1.368925394 | $151.22 | $2.80 |
| 864675 | 79.04 | 19970909 | 199706 | 1997 | 9 | 9 | 9/9/1997 | 153 | 1.675564682 | $80.87 | $1.83 |
| 864675 | 67.4 | 19970811 | 199706 | 1997 | 8 | 11 | 8/11/1997 | 182 | 1.993155373 | $69.26 | $1.86 |
| 864675 | 79.04 | 19970811 | 199705 | 1997 | 8 | 11 | 8/11/1997 | 182 | 1.993155373 | $81.22 | $2.18 |
| 864675 | 140.28 | 19970709 | 199705 | 1997 | 7 | 9 | 7/9/1997 | 215 | 2.354551677 | $144.86 | $4.58 |
| 864675 | 47.42 | 19970709 | 199704 | 1997 | 7 | 9 | 7/9/1997 | 215 | 2.354551677 | $48.97 | $1.55 |
| 864675 | 151.13 | 19970603 | 199704 | 1997 | 6 | 3 | 6/3/1997 | 251 | 2.74880219 | $156.91 | $5.78 |
| 864675 | 95.43 | 19970603 | 199703 | 1997 | 6 | 3 | 6/3/1997 | 251 | 2.74880219 | $99.08 | $3.65 |
| 864675 | 68.51 | 19970502 | 199703 | 1997 | 5 | 2 | 5/2/1997 | 283 | 3.099247091 | $71.47 | $2.96 |
| 864675 | 10.53 | 19970502 | 199702 | 1997 | 5 | 2 | 5/2/1997 | 283 | 3.099247091 | $10.99 | $0.46 |
| 864675 | 96.88 | 19970409 | 199702 | 1997 | 4 | 9 | 4/9/1997 | 306 | 3.351129363 | $101.42 | $4.54 |
| 864675 | 10.55 | 19970409 | 199701 | 1997 | 4 | 9 | 4/9/1997 | 306 | 3.351129363 | $11.04 | $0.49 |
| 864675 | 94.67 | 19970311 | 199701 | 1997 | 3 | 11 | 3/11/1997 | 335 | 3.668720055 | $99.53 | $4.86 |
| 864675 | 21.08 | 19970210 | 199701 | 1997 | 2 | 10 | 2/10/1997 | 364 | 3.986310746 | $22.26 | $1.18 |
| 864675 | 70.29 | 19970210 | 199612 | 1997 | 2 | 10 | 2/10/1997 | 364 | 3.986310746 | $74.22 | $3.93 |
| 864675 | 72.47 | 19970110 | 199611 | 1997 | 1 | 10 | 1/10/1997 | 395 | 4.325804244 | $76.88 | $4.41 |
| 864675 | 15.81 | 19970110 | 199612 | 1997 | 1 | 10 | 1/10/1997 | 395 | 4.325804244 | $16.77 | $0.96 |
| 864675 | 21.08 | 19961210 | 199612 | 1996 | 12 | 10 | 12/10/1996 | 426 | 4.665297741 | $22.47 | $1.39 |
| 864675 | 70.28 | 19961210 | 199610 | 1996 | 12 | 10 | 12/10/1996 | 426 | 4.665297741 | $74.90 | $4.62 |
| 864675 | 57.97 | 19961112 | 199610 | 1996 | 11 | 12 | 11/12/1996 | 454 | 4.971937029 | $62.04 | $4.07 |
| 864675 | 21.08 | 19961112 | 199609 | 1996 | 11 | 12 | 11/12/1996 | 454 | 4.971937029 | $22.56 | $1.48 |
| 864675 | 79.04 | 19961010 | 199609 | 1996 | 10 | 10 | 10/10/1996 | 487 | 5.333333333 | $85.01 | $5.97 |
| 864675 | 73.77 | 19960910 | 199606 | 1996 | 9 | 10 | 9/10/1996 | 517 | 5.661875428 | $79.70 | $5.93 |
| 864675 | 3.18 | 19960910 | 199605 | 1996 | 9 | 10 | 9/10/1996 | 517 | 5.661875428 | $3.44 | $0.26 |
| 864675 | 5.27 | 19960823 | 199606 | 1996 | 8 | 23 | 8/23/1996 | 535 | 5.859000684 | $5.71 | $0.44 |
| 864675 | 76.94 | 19960823 | 199605 | 1996 | 8 | 23 | 8/23/1996 | 535 | 5.859000684 | $83.35 | $6.41 |
| 864675 | 39.45 | 19960709 | 199605 | 1996 | 7 | 9 | 7/9/1996 | 580 | 6.351813826 | $43.02 | $3.57 |
| 864675 | 46.41 | 19960709 | 199604 | 1996 | 7 | 9 | 7/9/1996 | 580 | 6.351813826 | $50.62 | $4.21 |
| 864675 | 86.65 | 19960614 | 199604 | 1996 | 6 | 14 | 6/14/1996 | 605 | 6.625598905 | $94.86 | $8.21 |
| 864675 | 33.77 | 19960614 | 199603 | 1996 | 6 | 14 | 6/14/1996 | 605 | 6.625598905 | $36.97 | $3.20 |
| 864675 | 5.33 | 19960509 | 199602 | 1996 | 5 | 9 | 5/9/1996 | 641 | 7.019849418 | $5.87 | $0.54 |
| 864675 | 86.45 | 19960509 | 199603 | 1996 | 5 | 9 | 5/9/1996 | 641 | 7.019849418 | $95.15 | $8.70 |
| 864675 | 79.92 | 19960409 | 199602 | 1996 | 4 | 9 | 4/9/1996 | 671 | 7.348391513 | $88.36 | $8.44 |
| 864675 | 2.03 | 19960311 | 199602 | 1996 | 3 | 11 | 3/11/1996 | 700 | 7.665982204 | $2.25 | $0.22 |
| 864675 | 80.85 | 19960311 | 199601 | 1996 | 3 | 11 | 3/11/1996 | 700 | 7.665982204 | $89.77 | $8.92 |
| 864675 | 25.21 | 19960209 | 199601 | 1996 | 2 | 9 | 2/9/1996 | 731 | 8.005475702 | $28.12 | $2.91 |
| 864675 | 63.61 | 19960209 | 199512 | 1996 | 2 | 9 | 2/9/1996 | 731 | 8.005475702 | $70.96 | $7.35 |
| 864675 | 27.3 | 19960109 | 199512 | 1996 | 1 | 9 | 1/9/1996 | 762 | 8.344969199 | $30.60 | $3.30 |
| 864675 | 63.43 | 19960109 | 199511 | 1996 | 1 | 9 | 1/9/1996 | 762 | 8.344969199 | $71.09 | $7.66 |
| 864675 | 8.73 | 19960109 | 199510 | 1996 | 1 | 9 | 1/9/1996 | 762 | 8.344969199 | $9.78 | $1.05 |
| 864675 | 52.2 | 19951211 | 199511 | 1995 | 12 | 11 | 12/11/1995 | 791 | 8.66255989 | $58.76 | $6.56 |
| 864675 | 103.91 | 19951211 | 199510 | 1995 | 12 | 11 | 12/11/1995 | 791 | 8.66255989 | $116.96 | $13.05 |

| | | Days from Transaction Date to 1/1/1996 | Quarters | Value of Contribution on 1/1/1996 | Interest from Transaction Date to 1/1/1996 |
|---|---|---|---|---|---|
| | | | | 63.61 | |
| | | | | 27.3 | |
| | | | | 63.43 | |
| | | | | 8.73 | |
| | | 21 | 0.229979466 | $52.36 | $0.16 |
| | | 21 | 0.229979466 | $104.24 | $0.33 |

| Calculated Interest | $171.41 |
|---|---|
| Actual Interest | 143.32 |
| Difference | $28.09 |

| Calculated Transfer Basis | $319.67 |
|---|---|
| Actual Transfer Basis | 319.18 |
| Difference | $0.49 |
| 65% of Difference | $0.32 |

Total Additional Amt to Deposit in Plan 3 Account
$28.41

**PROPOSED CALCULATIONS FOR MEMBER 00020249**

1/1/1996

| | |
|---|---|
| Transfer Date | 12/9/1996 |
| Plan 2 Interest | 13668.9 |
| Transfer Payment Amount #1 | 17351.18 |
| Transfer Payment Amount #2 | 10844.48 |
| Transfer Basis Amount | 43377.96 |

| Member # | Contribution Amt | Transaction Date | Earning Period (Yr) | (Mo) | (Dy) | Converted Transaction Date | Days in Plan 2 Prior to Transfer | Quarters | Value of Contribution on Transfer Date | Interest from Transaction Date to Transfer Date | Days from Transaction Date to 1/1/1996 | Quarters | Value of Contribution on 1/1/1996 | Interest from Transaction Date to 1/1/1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00020249 | 000215.09 | 19961115 | 1996 | 11 | 15 | 11/15/1996 | 24 | 0.262833676 | 215.86 | 0.77 | | | | |
| 00020249 | 000006.55 | 19961115 | 1996 | 11 | 15 | 11/15/1996 | 24 | 0.262833676 | 6.57 | 0.02 | | | | |
| 00020249 | 000107.87 | 19961115 | 1996 | 11 | 15 | 11/15/1996 | 24 | 0.262833676 | 108.26 | 0.39 | | | | |
| 00020249 | 000346.25 | 19961015 | 1996 | 10 | 15 | 10/15/1996 | 55 | 0.602327173 | 349.11 | 2.86 | | | | |
| 00020249 | 000040.17 | 19961015 | 1996 | 10 | 15 | 10/15/1996 | 55 | 0.602327173 | 40.50 | 0.33 | | | | |
| 00020249 | 000015.97 | 19961015 | 1996 | 10 | 15 | 10/15/1996 | 55 | 0.602327173 | 16.10 | 0.13 | | | | |
| 00020249 | 000005.32 | 19961015 | 1996 | 10 | 15 | 10/15/1996 | 55 | 0.602327173 | 5.36 | 0.04 | | | | |
| 00020249 | 000267.59 | 19960919 | 1996 | 9 | 19 | 9/19/1996 | 81 | 0.887063655 | 270.85 | 3.26 | | | | |
| 00020249 | 000035.20 | 19960919 | 1996 | 9 | 19 | 9/19/1996 | 81 | 0.887063655 | 35.63 | 0.43 | | | | |
| 00020249 | 000304.92 | 19960826 | 1996 | 8 | 26 | 8/26/1996 | 105 | 1.149897331 | 309.75 | 4.83 | | | | |
| 00020249 | 000005.32 | 19960826 | 1996 | 8 | 26 | 8/26/1996 | 105 | 1.149897331 | 5.40 | 0.08 | | | | |
| 00020249 | 000008.52 | 19960826 | 1996 | 8 | 26 | 8/26/1996 | 105 | 1.149897331 | 8.65 | 0.13 | | | | |
| 00020249 | 000005.32 | 19960826 | 1996 | 8 | 26 | 8/26/1996 | 105 | 1.149897331 | 5.40 | 0.08 | | | | |
| 00020249 | 000021.98 | 19960711 | 1996 | 7 | 11 | 7/11/1996 | 151 | 1.653661875 | 22.48 | 0.50 | | | | |
| 00020249 | 000131.09 | 19960711 | 1996 | 7 | 11 | 7/11/1996 | 151 | 1.653661875 | 134.08 | 2.99 | | | | |
| 00020249 | 000034.81 | 19960711 | 1996 | 7 | 11 | 7/11/1996 | 151 | 1.653661875 | 35.61 | 0.80 | | | | |
| 00020249 | 000104.26 | 19960711 | 1996 | 7 | 11 | 7/11/1996 | 151 | 1.653661875 | 106.64 | 2.38 | | | | |
| 00020249 | 000292.15 | 19960618 | 1996 | 6 | 18 | 6/18/1996 | 174 | 1.905544148 | 299.85 | 7.70 | | | | |
| 00020249 | 000305.45 | 19960508 | 1996 | 5 | 8 | 5/8/1996 | 215 | 2.354551677 | 315.43 | 9.98 | | | | |
| 00020249 | 000016.81 | 19960409 | 1996 | 4 | 9 | 4/9/1996 | 244 | 2.672142368 | 17.43 | 0.62 | | | | |
| 00020249 | 000275.34 | 19960409 | 1996 | 4 | 9 | 4/9/1996 | 244 | 2.672142368 | 285.57 | 10.23 | | | | |
| 00020249 | 000007.45 | 19960409 | 1996 | 4 | 9 | 4/9/1996 | 244 | 2.672142368 | 7.73 | 0.28 | | | | |
| 00020249 | 000257.64 | 19960307 | 1996 | 3 | 7 | 3/7/1996 | 277 | 3.033538672 | 268.54 | 10.90 | | | | |
| 00020249 | 000008.30 | 19960307 | 1996 | 3 | 7 | 3/7/1996 | 277 | 3.033538672 | 8.65 | 0.35 | | | | |
| 00020249 | 000042.17 | 19960307 | 1996 | 3 | 7 | 3/7/1996 | 277 | 3.033538672 | 43.95 | 1.78 | | | $ 42.17 | |
| 00020249 | 000308.12 | 19960209 | 1996 | 2 | 9 | 2/9/1996 | 304 | 3.329226557 | 322.45 | 14.33 | | | | |
| 00020249 | 000177.43 | 19960110 | 1996 | 1 | 10 | 1/10/1996 | 334 | 3.657768652 | 186.52 | 9.09 | | | 177.43 | |
| 00020249 | 000118.97 | 19960110 | 1996 | 1 | 10 | 1/10/1996 | 334 | 3.657768652 | 125.06 | 6.09 | | | 118.97 | |
| 00020249 | 000012.78 | 19960110 | 1996 | 1 | 10 | 1/10/1996 | 334 | 3.657768652 | 13.43 | 0.65 | | | 12.78 | |
| 00020249 | 000006.39 | 19960110 | 1996 | 1 | 10 | 1/10/1996 | 334 | 3.657768652 | 6.72 | 0.33 | | | 6.39 | |
| 00020249 | 000150.00 | 19951211 | 1995 | 12 | 11 | 12/11/1995 | 364 | 3.986310746 | 158.39 | 8.39 | 21 | 0.229979466 | $ 150.47 | $ 0.47 |
| 00020249 | 000142.15 | 19951211 | 1995 | 12 | 11 | 12/11/1995 | 364 | 3.986310746 | 150.10 | 7.95 | 21 | 0.229979466 | $ 142.60 | $ 0.45 |
| 00020249 | 000228.62 | 19951114 | 1995 | 11 | 14 | 11/14/1995 | 391 | 4.281998631 | 242.39 | 13.77 | 48 | 0.525667351 | $ 230.27 | $ 1.65 |
| 00020249 | 000086.91 | 19951114 | 1995 | 11 | 14 | 11/14/1995 | 391 | 4.281998631 | 92.14 | 5.23 | 48 | 0.525667351 | $ 87.54 | $ 0.63 |
| 00020249 | 000337.94 | 19951012 | 1995 | 10 | 12 | 10/12/1995 | 424 | 4.643304935 | 360.06 | 22.12 | 81 | 0.887063655 | $ 342.06 | $ 4.12 |
| 00020249 | 000019.18 | 19951012 | 1995 | 10 | 12 | 10/12/1995 | 424 | 4.643304935 | 20.44 | 1.26 | 81 | 0.887063655 | $ 19.41 | $ 0.23 |
| 00020249 | 000200.31 | 19950911 | 1995 | 9 | 11 | 9/11/1995 | 455 | 4.982888433 | 214.42 | 14.11 | 112 | 1.226557153 | $ 203.69 | $ 3.38 |
| 00020249 | 000068.14 | 19950911 | 1995 | 9 | 11 | 9/11/1995 | 455 | 4.982888433 | 72.94 | 4.80 | 112 | 1.226557153 | $ 69.29 | $ 1.15 |
| 00020249 | 000051.36 | 19950817 | 1995 | 8 | 17 | 8/17/1995 | 480 | 5.256673511 | 55.18 | 3.82 | 137 | 1.500342231 | $ 52.42 | $ 1.06 |
| 00020249 | 000114.49 | 19950817 | 1995 | 8 | 17 | 8/17/1995 | 480 | 5.256673511 | 123.01 | 8.52 | 137 | 1.500342231 | $ 116.86 | $ 2.37 |
| 00020249 | 000011.67 | 19950817 | 1995 | 8 | 17 | 8/17/1995 | 480 | 5.256673511 | 12.54 | 0.87 | 137 | 1.500342231 | $ 11.91 | $ 0.24 |
| 00020249 | 000128.86 | 19950817 | 1995 | 8 | 17 | 8/17/1995 | 480 | 5.256673511 | 138.45 | 9.59 | 137 | 1.500342231 | $ 131.53 | $ 2.67 |
| 00020249 | 000268.45 | 19950706 | 1995 | 7 | 14 | 7/14/1995 | 514 | 5.629021218 | 289.90 | 21.45 | 171 | 1.872689938 | $ 275.40 | $ 6.95 |
| 00020249 | 000284.02 | 19950622 | 1995 | 6 | 22 | 6/22/1995 | 536 | 5.869952088 | 307.73 | 23.71 | 193 | 2.113620808 | $ 292.34 | $ 8.32 |
| 00020249 | 000277.81 | 19950511 | 1995 | 5 | 11 | 5/11/1995 | 578 | 6.32991102 | 302.89 | 25.08 | 235 | 2.57357974 | $ 287.75 | $ 9.94 |
| 00020249 | 000002.32 | 19950511 | 1995 | 5 | 11 | 5/11/1995 | 578 | 6.32991102 | 2.53 | 0.21 | 235 | 2.57357974 | $ 2.40 | $ 0.08 |
| 00020249 | 000007.78 | 19950511 | 1995 | 5 | 11 | 5/11/1995 | 578 | 6.32991102 | 8.48 | 0.70 | 235 | 2.57357974 | $ 8.06 | $ 0.28 |
| 00020249 | 000268.45 | 19950412 | 1995 | 4 | 12 | 4/12/1995 | 607 | 6.647501711 | 293.96 | 25.51 | 264 | 2.891170431 | $ 279.26 | $ 10.81 |
| 00020249 | -0.97 | 19950412 | 1995 | 4 | 12 | 4/12/1995 | 607 | 6.647501711 | -1.06 | -0.09 | 264 | 2.891170431 | $ (1.01) | $ (0.04) |
| 00020249 | 000006.57 | 19950313 | 1995 | 3 | 13 | 3/13/1995 | 637 | 6.976043806 | 7.23 | 0.66 | 294 | 3.219712526 | $ 6.78 | $ 0.30 |
| 00020249 | 000221.79 | 19950313 | 1995 | 3 | 13 | 3/13/1995 | 637 | 6.976043806 | 243.96 | 22.17 | 294 | 3.219712526 | $ 231.76 | $ 9.97 |
| 00020249 | 000069.28 | 19950313 | 1995 | 3 | 13 | 3/13/1995 | 637 | 6.976043806 | 76.20 | 6.92 | 294 | 3.219712526 | $ 72.39 | $ 3.11 |
| 00020249 | 000005.84 | 19950313 | 1995 | 3 | 13 | 3/13/1995 | 637 | 6.976043806 | 6.42 | 0.58 | 294 | 3.219712526 | $ 6.10 | $ 0.26 |
| 00020249 | 000003.89 | 19950313 | 1995 | 3 | 13 | 3/13/1995 | 637 | 6.976043806 | 4.28 | 0.39 | 294 | 3.219712526 | $ 4.06 | $ 0.17 |
| 00020249 | 000248.82 | 19950209 | 1995 | 2 | 9 | 2/9/1995 | 669 | 7.326488706 | 275.00 | 26.18 | 326 | 3.570157426 | $ 261.25 | $ 12.43 |
| 00020249 | -14.59 | 19950209 | 1995 | 2 | 9 | 2/9/1995 | 669 | 7.326488706 | -16.13 | -1.54 | 326 | 3.570157426 | $ (15.32) | $ (0.73) |
| 00020249 | 000048.82 | 19950209 | 1995 | 2 | 9 | 2/9/1995 | 669 | 7.326488706 | 53.96 | 5.14 | 326 | 3.570157426 | $ 51.26 | $ 2.44 |
| 00020249 | 000178.43 | 19950109 | 1995 | 1 | 9 | 1/9/1995 | 700 | 7.665982204 | 198.12 | 19.69 | 357 | 3.909650924 | $ 188.22 | $ 9.79 |
| 00020249 | 000102.67 | 19950109 | 1995 | 1 | 9 | 1/9/1995 | 700 | 7.665982204 | 114.00 | 11.33 | 357 | 3.909650924 | $ 108.30 | $ 5.63 |
| 00020249 | 000002.92 | 19950109 | 1995 | 1 | 9 | 1/9/1995 | 700 | 7.665982204 | 3.24 | 0.32 | 357 | 3.909650924 | $ 3.08 | $ 0.16 |
| 00020249 | 000156.71 | 19941214 | 1994 | 12 | 14 | 12/14/1994 | 726 | 7.950718686 | 174.68 | 17.97 | 383 | 4.194387406 | $ 165.95 | $ 9.24 |
| 00020249 | 000140.92 | 19941214 | 1994 | 12 | 14 | 12/14/1994 | 726 | 7.950718686 | 157.08 | 16.16 | 383 | 4.194387406 | $ 149.23 | $ 8.31 |
| 00020249 | 000016.54 | 19941214 | 1994 | 12 | 14 | 12/14/1994 | 726 | 7.950718686 | 18.44 | 1.90 | 383 | 4.194387406 | $ 17.52 | $ 0.98 |
| 00020249 | 000212.17 | 19941115 | 1994 | 11 | 15 | 11/15/1994 | 755 | 8.268309377 | 237.53 | 25.36 | 412 | 4.511978097 | $ 225.65 | $ 13.48 |
| 00020249 | 000066.09 | 19941115 | 1994 | 11 | 15 | 11/15/1994 | 755 | 8.268309377 | 73.99 | 7.90 | 412 | 4.511978097 | $ 70.29 | $ 4.20 |
| 00020249 | 000258.65 | 19941011 | 1994 | 10 | 11 | 10/11/1994 | 790 | 8.651608487 | 291.09 | 32.44 | 447 | 4.895277207 | $ 276.53 | $ 17.88 |
| 00020249 | 000069.78 | 19941011 | 1994 | 10 | 11 | 10/11/1994 | 790 | 8.651608487 | 78.53 | 8.75 | 447 | 4.895277207 | $ 74.60 | $ 4.82 |
| 00020249 | 000007.55 | 19941011 | 1994 | 10 | 11 | 10/11/1994 | 790 | 8.651608487 | 8.50 | 0.95 | 447 | 4.895277207 | $ 8.07 | $ 0.52 |
| 00020249 | 000207.60 | 19940908 | 1994 | 9 | 8 | 9/8/1994 | 823 | 9.013004791 | 234.79 | 27.19 | 480 | 5.256673511 | $ 223.05 | $ 15.45 |
| 00020249 | 000057.94 | 19940908 | 1994 | 9 | 8 | 9/8/1994 | 823 | 9.013004791 | 65.53 | 7.59 | 480 | 5.256673511 | $ 62.25 | $ 4.31 |
| 00020249 | 000001.24 | 19940908 | 1994 | 9 | 8 | 9/8/1994 | 823 | 9.013004791 | 1.40 | 0.16 | 480 | 5.256673511 | $ 1.33 | $ 0.09 |
| 00020249 | 000129.11 | 19940809 | 1994 | 8 | 9 | 8/9/1994 | 853 | 9.341546886 | 146.68 | 17.57 | 510 | 5.585215606 | $ 139.34 | $ 10.23 |
| 00020249 | 000033.94 | 19940809 | 1994 | 8 | 9 | 8/9/1994 | 853 | 9.341546886 | 38.56 | 4.62 | 510 | 5.585215606 | $ 36.63 | $ 2.69 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00020249 | 000131.89 | 19940809 | 199403 | 1994 | 8 | 9 | 8/9/1994 | 853 | 9.341546886 | 149.84 | 17.95 | 510 | 5.585215606 $ | 142.34 $ | 10.45 |
| 00020249 | 000007.55 | 19940809 | 199402 | 1994 | 8 | 9 | 8/9/1994 | 853 | 9.341546886 | 8.58 | 1.03 | 510 | 5.585215606 $ | 8.15 $ | 0.60 |
| 00020249 | 000011.71 | 19940809 | 199401 | 1994 | 8 | 9 | 8/9/1994 | 853 | 9.341546886 | 13.30 | 1.59 | 510 | 5.585215606 $ | 12.64 $ | 0.93 |
| 00020249 | 000003.55 | 19940809 | 199311 | 1994 | 8 | 9 | 8/9/1994 | 853 | 9.341546886 | 4.03 | 0.48 | 510 | 5.585215606 $ | 3.83 $ | 0.28 |
| 00020249 | 000291.33 | 19940713 | 199406 | 1994 | 7 | 13 | 7/13/1994 | 880 | 9.63723471 | 332.31 | 40.98 | 537 | 5.880903491 $ | 315.69 $ | 24.36 |
| 00020249 | 000266.78 | 19940609 | 199405 | 1994 | 6 | 9 | 6/9/1994 | 914 | 10.00958248 | 305.86 | 39.08 | 571 | 6.253251198 $ | 290.56 $ | 23.78 |
| 00020249 | 000280.00 | 19940517 | 199404 | 1994 | 5 | 17 | 5/17/1994 | 937 | 10.26146475 | 322.12 | 42.12 | 594 | 6.50513347 $ | 306.01 $ | 26.01 |
| 00020249 | 000266.78 | 19940414 | 199403 | 1994 | 4 | 14 | 4/14/1994 | 970 | 10.62286105 | 308.43 | 41.65 | 627 | 6.866529774 $ | 293.01 $ | 26.23 |
| 00020249 | 000212.41 | 19940310 | 199402 | 1994 | 3 | 10 | 3/10/1994 | 1005 | 11.00616016 | 246.86 | 34.45 | 662 | 7.249828884 $ | 234.52 $ | 22.11 |
| 00020249 | 000063.81 | 19940310 | 199311 | 1994 | 3 | 10 | 3/10/1994 | 1005 | 11.00616016 | 74.16 | 10.35 | 662 | 7.249828884 $ | 70.45 $ | 6.64 |
| 00020249 | 000280.94 | 19940222 | 199401 | 1994 | 2 | 22 | 2/22/1994 | 1021 | 11.18138261 | 327.29 | 46.35 | 678 | 7.425051335 $ | 310.92 $ | 29.98 |
| 00020249 | 000190.75 | 19940114 | 199312 | 1994 | 1 | 14 | 1/14/1994 | 1060 | 11.60848734 | 223.52 | 32.77 | 717 | 7.852156057 $ | 212.34 $ | 21.59 |
| 00020249 | 000087.36 | 19940114 | 199311 | 1994 | 1 | 14 | 1/14/1994 | 1060 | 11.60848734 | 102.37 | 15.01 | 717 | 7.852156057 $ | 97.25 $ | 9.89 |
| 00020249 | 000148.14 | 19931216 | 199311 | 1993 | 12 | 16 | 12/16/1993 | 1089 | 11.92607803 | 174.34 | 26.20 | 746 | 8.169746749 $ | 165.63 $ | 17.49 |
| 00020249 | 000096.72 | 19931216 | 199310 | 1993 | 12 | 16 | 12/16/1993 | 1089 | 11.92607803 | 113.83 | 17.11 | 746 | 8.169746749 $ | 108.14 $ | 11.42 |
| 00020249 | 000071.01 | 19931216 | 199309 | 1993 | 12 | 16 | 12/16/1993 | 1089 | 11.92607803 | 83.57 | 12.56 | 746 | 8.169746749 $ | 79.39 $ | 8.38 |
| 00020249 | 000280.94 | 19931116 | 199310 | 1993 | 11 | 16 | 11/16/1993 | 1119 | 12.25462012 | 332.12 | 51.18 | 776 | 8.498288843 $ | 315.51 $ | 34.57 |
| 00020249 | 000266.78 | 19931020 | 199309 | 1993 | 10 | 20 | 10/20/1993 | 1146 | 12.55030801 | 316.66 | 49.88 | 803 | 8.793976728 $ | 300.82 $ | 34.04 |
| 00020249 | 000073.20 | 19931020 | 199308 | 1993 | 10 | 20 | 10/20/1993 | 1146 | 12.55030801 | 86.89 | 13.69 | 803 | 8.793976728 $ | 82.54 $ | 9.34 |
| 00020249 | 000084.77 | 19930924 | 199306 | 1993 | 9 | 24 | 9/24/1993 | 1172 | 12.83504449 | 101.01 | 16.24 | 829 | 9.07871321 $ | 95.96 $ | 11.19 |
| 00020249 | 000185.40 | 19930924 | 199307 | 1993 | 9 | 24 | 9/24/1993 | 1172 | 12.83504449 | 220.92 | 35.52 | 829 | 9.07871321 $ | 209.87 $ | 24.47 |
| 00020249 | 000242.65 | 19930817 | 199306 | 1993 | 8 | 17 | 8/17/1993 | 1210 | 13.25119781 | 290.78 | 48.13 | 867 | 9.40486653 $ | 276.24 $ | 33.59 |
| 00020249 | 000009.76 | 19930817 | 199305 | 1993 | 8 | 17 | 8/17/1993 | 1210 | 13.25119781 | 11.70 | 1.94 | 867 | 9.40486653 $ | 11.11 $ | 1.35 |
| 00020249 | 000066.56 | 19930716 | 199305 | 1993 | 7 | 16 | 7/16/1993 | 1242 | 13.60164271 | 80.15 | 13.59 | 899 | 9.845311431 $ | 76.14 $ | 9.58 |
| 00020249 | 000028.77 | 19930716 | 199304 | 1993 | 7 | 16 | 7/16/1993 | 1242 | 13.60164271 | 34.64 | 5.87 | 899 | 9.845311431 $ | 32.91 $ | 4.14 |
| 00020249 | 000115.07 | 19930716 | 199303 | 1993 | 7 | 16 | 7/16/1993 | 1242 | 13.60164271 | 138.56 | 23.49 | 899 | 9.845311431 $ | 131.63 $ | 16.56 |
| 00020249 | 000017.75 | 19930716 | 199302 | 1993 | 7 | 16 | 7/16/1993 | 1242 | 13.60164271 | 21.37 | 3.62 | 899 | 9.845311431 $ | 20.30 $ | 2.55 |
| 00020249 | 000014.20 | 19930716 | 199212 | 1993 | 7 | 16 | 7/16/1993 | 1242 | 13.60164271 | 17.10 | 2.90 | 899 | 9.845311431 $ | 16.24 $ | 2.04 |
| 00020249 | 000020.70 | 19930716 | 199211 | 1993 | 7 | 16 | 7/16/1993 | 1242 | 13.60164271 | 24.93 | 4.23 | 899 | 9.845311431 $ | 23.68 $ | 2.98 |
| 00020249 | 000252.41 | 19930616 | 199305 | 1993 | 6 | 10 | 6/10/1993 | 1278 | 13.99589322 | 305.57 | 53.16 | 935 | 10.23956194 $ | 290.29 $ | 37.88 |
| 00020249 | 000267.50 | 19930512 | 199304 | 1993 | 5 | 12 | 5/12/1993 | 1307 | 14.31348392 | 325.25 | 57.75 | 964 | 10.55715264 $ | 308.98 $ | 41.48 |
| 00020249 | 000270.17 | 19930409 | 199303 | 1993 | 4 | 9 | 4/9/1993 | 1340 | 14.67488022 | 330.12 | 59.95 | 997 | 10.91854894 $ | 313.61 $ | 43.44 |
| 00020249 | 000252.99 | 19930318 | 199302 | 1993 | 3 | 18 | 3/18/1993 | 1362 | 14.91581109 | 310.15 | 57.16 | 1019 | 11.15947981 $ | 294.64 $ | 41.65 |
| 00020249 | -8.88 | 19930318 | 199301 | 1993 | 3 | 18 | 3/18/1993 | 1362 | 14.91581109 | -10.89 | -2.01 | 1019 | 11.15947981 $ | (10.34) $ | (1.46) |
| 00020249 | 000026.06 | 19930318 | 199211 | 1993 | 3 | 18 | 3/18/1993 | 1362 | 14.91581109 | 31.95 | 5.89 | 1019 | 11.15947981 $ | 30.35 $ | 4.29 |
| 00020249 | 000252.99 | 19930218 | 199301 | 1993 | 2 | 18 | 2/18/1993 | 1390 | 15.22245038 | 311.45 | 58.46 | 1047 | 11.4661191 $ | 295.87 $ | 42.88 |
| 00020249 | 000041.15 | 19930218 | 199211 | 1993 | 2 | 18 | 2/18/1993 | 1390 | 15.22245038 | 50.66 | 9.51 | 1047 | 11.4661191 $ | 48.13 $ | 6.98 |
| 00020249 | 000192.87 | 19921200 | 199212 | 1992 | 12 | 0 | 11/30/1992 | 1470 | 16.09856263 | 240.29 | 47.42 | 1127 | 12.34223135 $ | 228.46 $ | 35.41 |
| 00020249 | 000063.10 | 19921200 | 199211 | 1992 | 12 | 0 | 11/30/1992 | 1470 | 16.09856263 | 78.62 | 15.52 | 1127 | 12.34223135 $ | 74.68 $ | 11.58 |
| 00020249 | 000014.20 | 19921200 | 199210 | 1992 | 12 | 0 | 11/30/1992 | 1470 | 16.09856263 | 17.69 | 3.49 | 1127 | 12.34223135 $ | 16.81 $ | 2.61 |
| 00020249 | 000140.31 | 19921100 | 199211 | 1992 | 11 | 0 | 10/31/1992 | 1500 | 16.42710472 | 175.60 | 35.29 | 1157 | 12.67077344 $ | 166.82 $ | 26.51 |
| 00020249 | 000057.38 | 19921100 | 199210 | 1992 | 11 | 0 | 10/31/1992 | 1500 | 16.42710472 | 71.81 | 14.43 | 1157 | 12.67077344 $ | 68.22 $ | 10.84 |
| 00020249 | 000080.46 | 19921100 | 199209 | 1992 | 11 | 0 | 10/31/1992 | 1500 | 16.42710472 | 100.69 | 20.23 | 1157 | 12.67077344 $ | 95.66 $ | 15.20 |
| 00020249 | 000279.04 | 19921000 | 199210 | 1992 | 10 | 0 | 9/30/1992 | 1531 | 16.76659822 | 350.84 | 71.80 | 1188 | 13.01026694 $ | 333.29 $ | 54.25 |
| 00020249 | 000036.79 | 19920928 | 199206 | 1992 | 9 | 28 | 9/28/1992 | 1533 | 16.78850103 | 46.27 | 9.48 | 1190 | 13.03216975 $ | 43.96 $ | 7.17 |
| 00020249 | 000086.46 | 19920928 | 199205 | 1992 | 9 | 28 | 9/28/1992 | 1533 | 16.78850103 | 108.74 | 22.28 | 1190 | 13.03216975 $ | 103.30 $ | 16.84 |
| 00020249 | 000048.26 | 19920928 | 199204 | 1992 | 9 | 28 | 9/28/1992 | 1533 | 16.78850103 | 60.70 | 12.44 | 1190 | 13.03216975 $ | 57.66 $ | 9.40 |
| 00020249 | 000040.65 | 19920928 | 199203 | 1992 | 9 | 28 | 9/28/1992 | 1533 | 16.78850103 | 51.12 | 10.47 | 1190 | 13.03216975 $ | 48.57 $ | 7.92 |
| 00020249 | 000252.41 | 19920900 | 199209 | 1992 | 9 | 0 | 8/31/1992 | 1561 | 17.09514031 | 318.78 | 66.37 | 1218 | 13.33880903 $ | 302.84 $ | 50.43 |
| 00020249 | 000058.53 | 19920900 | 199208 | 1992 | 9 | 0 | 8/31/1992 | 1561 | 17.09514031 | 73.92 | 15.39 | 1218 | 13.33880903 $ | 70.22 $ | 11.69 |
| 00020249 | 000012.54 | 19920900 | 199207 | 1992 | 9 | 0 | 8/31/1992 | 1561 | 17.09514031 | 15.84 | 3.30 | 1218 | 13.33880903 $ | 15.05 $ | 2.51 |
| 00020249 | 000153.13 | 19920831 | 199201 | 1992 | 8 | 31 | 8/31/1992 | 1561 | 17.09514031 | 193.40 | 40.27 | 1218 | 13.33880903 $ | 183.73 $ | 30.60 |
| 00020249 | 000089.66 | 19920831 | 199203 | 1992 | 8 | 31 | 8/31/1992 | 1561 | 17.09514031 | 113.24 | 23.58 | 1218 | 13.33880903 $ | 107.57 $ | 17.91 |
| 00020249 | 000009.51 | 19920831 | 199202 | 1992 | 8 | 31 | 8/31/1992 | 1561 | 17.09514031 | 12.01 | 2.50 | 1218 | 13.33880903 $ | 11.41 $ | 1.90 |
| 00020249 | 000086.74 | 19920600 | 199201 | 1992 | 6 | 0 | 5/31/1992 | 1653 | 18.1026694 | 111.07 | 24.33 | 1310 | 14.34633812 $ | 105.51 $ | 18.77 |
| 00020249 | 000125.42 | 19920600 | 199206 | 1992 | 6 | 0 | 5/31/1992 | 1653 | 18.1026694 | 160.59 | 35.17 | 1310 | 14.34633812 $ | 152.56 $ | 27.14 |
| 00020249 | 000214.67 | 19920500 | 199205 | 1992 | 5 | 0 | 4/30/1992 | 1684 | 18.4421629 | 276.15 | 61.48 | 1341 | 14.68583162 $ | 262.34 $ | 47.67 |
| 00020249 | 000227.21 | 19920400 | 199204 | 1992 | 4 | 0 | 3/31/1992 | 1714 | 18.770705 | 293.60 | 66.39 | 1371 | 15.01437372 $ | 278.92 $ | 51.71 |
| 00020249 | 000221.67 | 19920300 | 199203 | 1992 | 3 | 0 | 2/29/1992 | 1745 | 19.11019849 | 287.77 | 66.10 | 1402 | 15.35386721 $ | 273.38 $ | 51.71 |
| 00020249 | 000225.76 | 19920200 | 199202 | 1992 | 2 | 0 | 1/31/1992 | 1774 | 19.42778919 | 294.35 | 68.59 | 1431 | 15.67145791 $ | 279.64 $ | 53.88 |
| 00020249 | 000005.84 | 19920200 | 199201 | 1992 | 2 | 0 | 1/31/1992 | 1774 | 19.42778919 | 7.61 | 1.77 | 1431 | 15.67145791 $ | 7.23 $ | 1.39 |
| 00020249 | 000007.16 | 19920200 | 199112 | 1992 | 2 | 0 | 1/31/1992 | 1774 | 19.42778919 | 9.34 | 2.18 | 1431 | 15.67145791 $ | 8.87 $ | 1.71 |
| 00020249 | 000024.57 | 19920100 | 199201 | 1992 | 1 | 0 | 12/31/1991 | 1805 | 19.76728268 | 32.18 | 7.61 | 1462 | 16.0100514 $ | 30.57 $ | 6.00 |
| 00020249 | 000005.81 | 19920100 | 199112 | 1992 | 1 | 0 | 12/31/1991 | 1805 | 19.76728268 | 7.61 | 1.80 | 1462 | 16.0100514 $ | 7.23 $ | 1.42 |
| 00020249 | 000036.35 | 19920100 | 199111 | 1992 | 1 | 0 | 12/31/1991 | 1805 | 19.76728268 | 47.61 | 11.26 | 1462 | 16.0100514 $ | 45.23 $ | 8.88 |
| 00020249 | 000123.82 | 19920100 | 199110 | 1992 | 1 | 0 | 12/31/1991 | 1805 | 19.76728268 | 162.19 | 38.37 | 1462 | 16.0100514 $ | 154.08 $ | 30.26 |
| 00020249 | 000040.60 | 19920100 | 199109 | 1992 | 1 | 0 | 12/31/1991 | 1805 | 19.76728268 | 53.18 | 12.58 | 1462 | 16.0100514 $ | 50.52 $ | 9.92 |
| 00020249 | 000209.74 | 19911200 | 199112 | 1991 | 12 | 0 | 11/30/1991 | 1836 | 20.10677618 | 276.01 | 66.27 | 1493 | 16.3504449 $ | 262.21 $ | 52.47 |
| 00020249 | 000017.57 | 19911200 | 199109 | 1991 | 12 | 0 | 11/30/1991 | 1836 | 20.10677618 | 23.12 | 5.55 | 1493 | 16.3504449 $ | 21.97 $ | 4.40 |
| 00020249 | 000003.34 | 19911200 | 199108 | 1991 | 12 | 0 | 11/30/1991 | 1836 | 20.10677618 | 4.40 | 1.06 | 1493 | 16.3504449 $ | 4.18 $ | 0.84 |
| 00020249 | 000240.50 | 19911100 | 199111 | 1991 | 11 | 0 | 10/31/1991 | 1866 | 20.43531828 | 317.92 | 77.42 | 1523 | 16.678987 $ | 302.03 $ | 61.52 |
| 00020249 | 000231.55 | 19911000 | 199110 | 1991 | 10 | 0 | 9/30/1991 | 1897 | 20.77481177 | 307.51 | 75.96 | 1554 | 17.01848049 $ | 292.13 $ | 60.58 |
| 00020249 | 000243.84 | 19910900 | 199109 | 1991 | 9 | 0 | 8/31/1991 | 1927 | 21.10335387 | 325.29 | 81.45 | 1584 | 17.34702259 $ | 309.02 $ | 65.18 |
| 00020249 | -20.48 | 19910800 | 199106 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | -27.45 | -6.97 | 1615 | 17.68651608 $ | (26.08) $ | (5.60) |
| 00020249 | 000104.17 | 19910800 | 199105 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 139.61 | 35.44 | 1615 | 17.68651608 $ | 132.63 $ | 28.46 |
| 00020249 | 000019.46 | 19910800 | 199104 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 26.08 | 6.62 | 1615 | 17.68651608 $ | 24.78 $ | 5.32 |
| 00020249 | 000098.69 | 19910800 | 199103 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 132.27 | 33.58 | 1615 | 17.68651608 $ | 125.65 $ | 26.96 |
| 00020249 | -16.99 | 19910800 | 199102 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | -22.77 | -5.78 | 1615 | 17.68651608 $ | (21.63) $ | (4.64) |
| 00020249 | 000012.53 | 19910800 | 199101 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 16.79 | 4.26 | 1615 | 17.68651608 $ | 15.95 $ | 3.42 |
| 00020249 | -35.97 | 19910800 | 199012 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | -48.21 | -12.24 | 1615 | 17.68651608 $ | (45.80) $ | (9.83) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00020249 | 000009.27 | 19910800 | 199011 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 12.42 | 3.15 | 1615 | 17.68651608 $ | 11.80 $ | 2.53 |
| 00020249 | 000021.80 | 19910800 | 199010 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 29.22 | 7.42 | 1615 | 17.68651608 $ | 27.76 $ | 5.96 |
| 00020249 | 000020.19 | 19910800 | 199009 | 1991 | 8 | 0 | 7/31/1991 | 1958 | 21.44284736 | 27.06 | 6.87 | 1615 | 17.68651608 $ | 25.71 $ | 5.52 |
| 00020249 | 000034.45 | 19910700 | 199102 | 1991 | 7 | 0 | 6/30/1991 | 1989 | 21.78234086 | 46.38 | 11.93 | 1646 | 18.02600958 $ | 44.07 $ | 9.62 |
| 00020249 | 000025.24 | 19910700 | 199101 | 1991 | 7 | 0 | 6/30/1991 | 1989 | 21.78234086 | 33.98 | 8.74 | 1646 | 18.02600958 $ | 32.28 $ | 7.04 |
| 00020249 | 000012.03 | 19910700 | 199012 | 1991 | 7 | 0 | 6/30/1991 | 1989 | 21.78234086 | 16.20 | 4.17 | 1646 | 18.02600958 $ | 15.39 $ | 3.36 |
| 00020249 | 000062.28 | 19910700 | 199011 | 1991 | 7 | 0 | 6/30/1991 | 1989 | 21.78234086 | 83.86 | 21.58 | 1646 | 18.02600958 $ | 79.66 $ | 17.38 |
| 00020249 | 000095.37 | 19910700 | 199010 | 1991 | 7 | 0 | 6/30/1991 | 1989 | 21.78234086 | 128.41 | 33.04 | 1646 | 18.02600958 $ | 121.99 $ | 26.62 |
| 00020249 | 000215.67 | 19910600 | 199106 | 1991 | 6 | 0 | 5/31/1991 | 2019 | 22.11088296 | 291.69 | 76.02 | 1676 | 18.35455168 $ | 277.11 $ | 61.44 |
| 00020249 | 000230.20 | 19910500 | 199105 | 1991 | 5 | 0 | 4/30/1991 | 2050 | 22.45037645 | 312.79 | 82.59 | 1707 | 18.69404517 $ | 297.15 $ | 66.95 |
| 00020249 | 000219.14 | 19910400 | 199104 | 1991 | 4 | 0 | 3/31/1991 | 2080 | 22.77891855 | 299.10 | 79.96 | 1737 | 19.02258727 $ | 284.15 $ | 65.01 |
| 00020249 | 000224.83 | 19910300 | 199103 | 1991 | 3 | 0 | 2/28/1991 | 2111 | 23.11841205 | 308.30 | 83.47 | 1768 | 19.36208077 $ | 292.88 $ | 68.05 |
| 00020249 | 000241.04 | 19910200 | 199102 | 1991 | 2 | 0 | 1/31/1991 | 2139 | 23.42505133 | 331.91 | 90.87 | 1796 | 19.66872005 $ | 315.31 $ | 74.27 |
| 00020249 | 000238.05 | 19910100 | 199101 | 1991 | 1 | 0 | 12/31/1990 | 2170 | 23.76454483 | 329.32 | 91.27 | 1827 | 20.00821355 $ | 312.85 $ | 74.80 |
| 00020249 | 000000.14 | 19910100 | 199010 | 1991 | 1 | 0 | 12/31/1990 | 2170 | 23.76454483 | 0.19 | 0.05 | 1827 | 20.00821355 $ | 0.18 $ | 0.04 |
| 00020249 | 000187.94 | 19901200 | 199012 | 1990 | 12 | 0 | 11/30/1990 | 2201 | 24.10403833 | 261.20 | 73.26 | 1858 | 20.34770705 $ | 248.14 $ | 60.20 |
| 00020249 | 000000.50 | 19901200 | 199010 | 1990 | 12 | 0 | 11/30/1990 | 2201 | 24.10403833 | 0.69 | 0.19 | 1858 | 20.34770705 $ | 0.66 $ | 0.16 |
| 00020249 | 000037.55 | 19901200 | 199009 | 1990 | 12 | 0 | 11/30/1990 | 2201 | 24.10403833 | 52.19 | 14.64 | 1858 | 20.34770705 $ | 49.58 $ | 12.03 |
| 00020249 | 000010.69 | 19901200 | 199008 | 1990 | 12 | 0 | 11/30/1990 | 2201 | 24.10403833 | 14.86 | 4.17 | 1858 | 20.34770705 $ | 14.11 $ | 3.42 |
| 00020249 | 000230.66 | 19901100 | 199011 | 1990 | 11 | 0 | 10/31/1990 | 2231 | 24.43258042 | 322.02 | 91.36 | 1888 | 20.67624914 $ | 305.91 $ | 75.25 |
| 00020249 | 000215.80 | 19901000 | 199010 | 1990 | 10 | 0 | 9/30/1990 | 2262 | 24.77207392 | 302.67 | 86.87 | 1919 | 21.01574264 $ | 287.54 $ | 71.74 |
| 00020249 | 000215.80 | 19900900 | 199009 | 1990 | 9 | 0 | 8/31/1990 | 2292 | 25.10061602 | 304.03 | 88.23 | 1949 | 21.34428474 $ | 288.83 $ | 73.03 |
| 00020249 | 000021.38 | 19900800 | 199007 | 1990 | 8 | 0 | 7/31/1990 | 2323 | 25.44010951 | 30.26 | 8.88 | 1980 | 21.68377823 $ | 28.75 $ | 7.37 |
| 00020249 | -46.86 | 19900800 | 199006 | 1990 | 8 | 0 | 7/31/1990 | 2323 | 25.44010951 | -66.33 | -19.47 | 1980 | 21.68377823 $ | (63.01) $ | (16.15) |
| 00020249 | 000106.01 | 19900800 | 199005 | 1990 | 8 | 0 | 7/31/1990 | 2323 | 25.44010951 | 150.05 | 44.04 | 1980 | 21.68377823 $ | 142.54 $ | 36.53 |
| 00020249 | 000037.50 | 19900800 | 199004 | 1990 | 8 | 0 | 7/31/1990 | 2323 | 25.44010951 | 53.08 | 15.58 | 1980 | 21.68377823 $ | 50.42 $ | 12.92 |
| 00020249 | 000094.52 | 19900800 | 199003 | 1990 | 8 | 0 | 7/31/1990 | 2323 | 25.44010951 | 133.78 | 39.26 | 1980 | 21.68377823 $ | 127.09 $ | 32.57 |
| 00020249 | -0.35 | 19900800 | 199002 | 1990 | 8 | 0 | 7/31/1990 | 2323 | 25.44010951 | -0.50 | -0.15 | 1980 | 21.68377823 $ | (0.47) $ | (0.12) |
| 00020249 | 000007.01 | 19900700 | 198909 | 1990 | 7 | 0 | 6/30/1990 | 2354 | 25.77960301 | 9.97 | 2.96 | 2011 | 22.02327173 $ | 9.47 $ | 2.46 |
| 00020249 | 000013.19 | 19900700 | 199002 | 1990 | 7 | 0 | 6/30/1990 | 2354 | 25.77960301 | 18.76 | 5.57 | 2011 | 22.02327173 $ | 17.82 $ | 4.63 |
| 00020249 | 000039.66 | 19900700 | 199001 | 1990 | 7 | 0 | 6/30/1990 | 2354 | 25.77960301 | 56.40 | 16.74 | 2011 | 22.02327173 $ | 53.58 $ | 13.92 |
| 00020249 | 000013.32 | 19900700 | 198912 | 1990 | 7 | 0 | 6/30/1990 | 2354 | 25.77960301 | 18.94 | 5.62 | 2011 | 22.02327173 $ | 17.99 $ | 4.67 |
| 00020249 | 000035.26 | 19900700 | 198911 | 1990 | 7 | 0 | 6/30/1990 | 2354 | 25.77960301 | 50.14 | 14.88 | 2011 | 22.02327173 $ | 47.63 $ | 12.37 |
| 00020249 | 000075.96 | 19900700 | 198910 | 1990 | 7 | 0 | 6/30/1990 | 2354 | 25.77960301 | 108.01 | 32.05 | 2011 | 22.02327173 $ | 102.61 $ | 26.65 |
| 00020249 | 000183.65 | 19900600 | 199006 | 1990 | 6 | 0 | 5/31/1990 | 2384 | 26.10814511 | 262.32 | 78.67 | 2041 | 22.35181383 $ | 249.20 $ | 65.55 |
| 00020249 | 000185.74 | 19900500 | 199005 | 1990 | 5 | 0 | 4/30/1990 | 2415 | 26.4476386 | 266.54 | 80.80 | 2072 | 22.69130732 $ | 253.21 $ | 67.47 |
| 00020249 | 000192.87 | 19900400 | 199004 | 1990 | 4 | 0 | 3/31/1990 | 2445 | 26.7761807 | 278.02 | 85.15 | 2102 | 23.01984942 $ | 264.11 $ | 71.24 |
| 00020249 | 000201.42 | 19900300 | 199003 | 1990 | 3 | 0 | 2/28/1990 | 2476 | 27.1156742 | 291.69 | 90.27 | 2133 | 23.35934292 $ | 277.10 $ | 75.68 |
| 00020249 | 000207.49 | 19900200 | 199002 | 1990 | 2 | 0 | 1/31/1990 | 2504 | 27.42231348 | 301.74 | 94.25 | 2161 | 23.66598622 $ | 286.65 $ | 79.16 |
| 00020249 | 000196.30 | 19900100 | 199001 | 1990 | 1 | 0 | 12/31/1989 | 2535 | 27.76180698 | 286.80 | 90.50 | 2192 | 24.0054757 $ | 272.45 $ | 76.15 |
| 00020249 | 000143.05 | 19891200 | 198912 | 1989 | 12 | 0 | 11/30/1989 | 2566 | 28.10130048 | 209.97 | 66.92 | 2223 | 24.3449692 $ | 199.47 $ | 56.42 |
| 00020249 | 000039.93 | 19891200 | 198909 | 1989 | 12 | 0 | 11/30/1989 | 2566 | 28.10130048 | 58.61 | 18.68 | 2223 | 24.3449692 $ | 55.68 $ | 15.75 |
| 00020249 | 000193.31 | 19891100 | 198911 | 1989 | 11 | 0 | 10/31/1989 | 2596 | 28.42984257 | 285.02 | 91.71 | 2253 | 24.67351129 $ | 270.76 $ | 77.45 |
| 00020249 | 000184.32 | 19891000 | 198910 | 1989 | 10 | 0 | 9/30/1989 | 2627 | 28.76933607 | 273.02 | 88.70 | 2284 | 25.01300479 $ | 259.37 $ | 75.05 |
| 00020249 | 000193.66 | 19890900 | 198909 | 1989 | 9 | 0 | 8/31/1989 | 2657 | 29.09787817 | 288.15 | 94.49 | 2314 | 25.34154689 $ | 273.74 $ | 80.08 |
| 00020249 | -9.58 | 19890800 | 198910 | 1989 | 8 | 0 | 7/31/1989 | 2688 | 29.43737166 | -14.32 | -4.74 | 2345 | 25.68104038 $ | (13.60) $ | (4.02) |
| 00020249 | 000093.99 | 19890800 | 198905 | 1989 | 8 | 0 | 7/31/1989 | 2688 | 29.43737166 | 140.50 | 46.51 | 2345 | 25.68104038 $ | 133.47 $ | 39.48 |
| 00020249 | 000029.77 | 19890800 | 198904 | 1989 | 8 | 0 | 7/31/1989 | 2688 | 29.43737166 | 44.50 | 14.73 | 2345 | 25.68104038 $ | 42.28 $ | 12.51 |
| 00020249 | 000048.24 | 19890800 | 198903 | 1989 | 8 | 0 | 7/31/1989 | 2688 | 29.43737166 | 72.11 | 23.87 | 2345 | 25.68104038 $ | 68.50 $ | 20.26 |
| 00020249 | -14.18 | 19890800 | 198902 | 1989 | 8 | 0 | 7/31/1989 | 2688 | 29.43737166 | -21.20 | -7.02 | 2345 | 25.68104038 $ | (20.14) $ | (5.96) |
| 00020249 | 000009.58 | 19890800 | 198811 | 1989 | 8 | 0 | 7/31/1989 | 2688 | 29.43737166 | 14.32 | 4.74 | 2345 | 25.68104038 $ | 13.60 $ | 4.02 |
| 00020249 | 000008.83 | 19890700 | 198811 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 13.26 | 4.43 | 2376 | 26.02053388 $ | 12.60 $ | 3.77 |
| 00020249 | 000029.26 | 19890700 | 198810 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 43.94 | 14.68 | 2376 | 26.02053388 $ | 41.74 $ | 12.48 |
| 00020249 | 000010.55 | 19890700 | 198809 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 15.84 | 5.29 | 2376 | 26.02053388 $ | 15.05 $ | 4.50 |
| 00020249 | 000034.90 | 19890700 | 198903 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 52.41 | 17.51 | 2376 | 26.02053388 $ | 49.79 $ | 14.89 |
| 00020249 | 000016.27 | 19890700 | 198902 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 24.43 | 8.16 | 2376 | 26.02053388 $ | 23.21 $ | 6.94 |
| 00020249 | 000048.15 | 19890700 | 198901 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 72.31 | 24.16 | 2376 | 26.02053388 $ | 68.69 $ | 20.54 |
| 00020249 | 000009.86 | 19890700 | 198812 | 1989 | 7 | 0 | 6/30/1989 | 2719 | 29.77686516 | 14.81 | 4.95 | 2376 | 26.02053388 $ | 14.07 $ | 4.21 |
| 00020249 | 000000.24 | 19890600 | 198809 | 1989 | 6 | 0 | 5/31/1989 | 2749 | 30.10540726 | 0.36 | 0.12 | 2406 | 26.34907598 $ | 0.34 $ | 0.10 |
| 00020249 | 000004.37 | 19890600 | 198808 | 1989 | 6 | 0 | 5/31/1989 | 2749 | 30.10540726 | 6.59 | 2.22 | 2406 | 26.34907598 $ | 6.26 $ | 1.89 |
| 00020249 | 000154.26 | 19890600 | 198906 | 1989 | 6 | 0 | 5/31/1989 | 2749 | 30.10540726 | 232.70 | 78.44 | 2406 | 26.34907598 $ | 221.07 $ | 66.81 |
| 00020249 | 000159.22 | 19890500 | 198905 | 1989 | 5 | 0 | 4/30/1989 | 2780 | 30.44490075 | 241.30 | 82.08 | 2437 | 26.68856847 $ | 229.24 $ | 70.02 |
| 00020249 | 000157.82 | 19890400 | 198904 | 1989 | 4 | 0 | 3/31/1989 | 2810 | 30.77344285 | 240.26 | 82.44 | 2467 | 27.01711157 $ | 228.24 $ | 70.42 |
| 00020249 | 000170.07 | 19890300 | 198903 | 1989 | 3 | 0 | 2/28/1989 | 2841 | 31.11293634 | 260.11 | 90.04 | 2498 | 27.35660507 $ | 247.10 $ | 77.03 |
| 00020249 | 000198.11 | 19890200 | 198902 | 1989 | 2 | 0 | 1/31/1989 | 2869 | 31.41957563 | 304.26 | 106.15 | 2526 | 27.66324435 $ | 289.05 $ | 90.94 |
| 00020249 | 000165.04 | 19890100 | 198901 | 1989 | 1 | 0 | 12/31/1988 | 2900 | 31.75906913 | 254.65 | 89.61 | 2557 | 28.00273785 $ | 241.92 $ | 76.88 |
| 00020249 | 000043.68 | 19881200 | 198808 | 1988 | 12 | 0 | 11/30/1988 | 2931 | 32.09856263 | 67.71 | 24.03 | 2588 | 28.34223135 $ | 64.32 $ | 20.64 |
| 00020249 | 000112.97 | 19881200 | 198812 | 1988 | 12 | 0 | 11/30/1988 | 2931 | 32.09856263 | 175.12 | 62.15 | 2588 | 28.34223135 $ | 166.36 $ | 53.39 |
| 00020249 | 000007.87 | 19881107 | 000000 | 1988 | 11 | 7 | 11/7/1988 | 2954 | 32.3504449 | 12.24 | 4.37 | 2611 | 28.59411362 $ | 11.63 $ | 3.76 |
| 00020249 | 000164.81 | 19881100 | 198811 | 1988 | 11 | 0 | 10/31/1988 | 2961 | 32.42710472 | 256.63 | 91.82 | 2618 | 28.67077344 $ | 243.80 $ | 78.99 |
| 00020249 | 000158.22 | 19881000 | 198810 | 1988 | 10 | 0 | 9/30/1988 | 2992 | 32.76659822 | 247.51 | 89.29 | 2649 | 29.01026694 $ | 235.14 $ | 76.92 |
| 00020249 | -12.47 | 19880926 | 198708 | 1988 | 9 | 26 | 9/26/1988 | 2996 | 32.81040383 | -19.52 | -7.05 | 2653 | 29.05407255 $ | (18.54) $ | (6.07) |
| 00020249 | 000012.47 | 19880926 | 198708 | 1988 | 9 | 26 | 9/26/1988 | 2996 | 32.81040383 | 19.52 | 7.05 | 2653 | 29.05407255 $ | 18.54 $ | 6.07 |
| 00020249 | 000030.23 | 19880900 | 198810 | 1988 | 9 | 0 | 8/31/1988 | 3022 | 33.09514031 | 47.50 | 17.27 | 2679 | 29.33880903 $ | 45.13 $ | 14.90 |
| 00020249 | 000182.64 | 19880900 | 198909 | 1988 | 9 | 0 | 8/31/1988 | 3022 | 33.09514031 | 287.00 | 104.36 | 2679 | 29.33880903 $ | 272.65 $ | 90.01 |
| 00020249 | 000078.83 | 19880800 | 198805 | 1988 | 8 | 0 | 7/31/1988 | 3053 | 33.43463381 | 124.45 | 45.62 | 2710 | 29.67830253 $ | 118.23 $ | 39.40 |
| 00020249 | 000030.76 | 19880800 | 198804 | 1988 | 8 | 0 | 7/31/1988 | 3053 | 33.43463381 | 48.56 | 17.80 | 2710 | 29.67830253 $ | 46.13 $ | 15.37 |
| 00020249 | 000049.74 | 19880800 | 198803 | 1988 | 8 | 0 | 7/31/1988 | 3053 | 33.43463381 | 78.52 | 28.78 | 2710 | 29.67830253 $ | 74.60 $ | 24.86 |
| 00020249 | 000057.50 | 19880700 | 198803 | 1988 | 7 | 0 | 6/30/1988 | 3084 | 33.77412731 | 91.20 | 33.70 | 2741 | 30.01779603 $ | 86.64 $ | 29.14 |
| 00020249 | 000084.93 | 19880700 | 198801 | 1988 | 7 | 0 | 6/30/1988 | 3084 | 33.77412731 | 134.70 | 49.77 | 2741 | 30.01779603 $ | 127.97 $ | 43.04 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00020249 | 000009.73 | 19880700 | 198712 | 1988 | 7 | 0 | 6/30/1988 | 3084 | 33.77412731 | 15.43 | 5.70 | 2741 | 30.01779603 $ | 14.66 $ | 4.93 |
| 00020249 | 000015.37 | 19880700 | 198711 | 1988 | 7 | 0 | 6/30/1988 | 3084 | 33.77412731 | 24.38 | 9.01 | 2741 | 30.01779603 $ | 23.16 $ | 7.79 |
| 00020249 | 000087.31 | 19880600 | 198806 | 1988 | 6 | 0 | 5/31/1988 | 3114 | 34.1026694 | 139.10 | 51.79 | 2771 | 30.34633812 $ | 132.14 $ | 44.83 |
| 00020249 | 000030.58 | 19880600 | 198711 | 1988 | 6 | 0 | 5/31/1988 | 3114 | 34.1026694 | 48.72 | 18.14 | 2771 | 30.34633812 $ | 46.28 $ | 15.70 |
| 00020249 | 000038.27 | 19880600 | 198710 | 1988 | 6 | 0 | 5/31/1988 | 3114 | 34.1026694 | 60.97 | 22.70 | 2771 | 30.34633812 $ | 57.92 $ | 19.65 |
| 00020249 | 000006.10 | 19880600 | 198709 | 1988 | 6 | 0 | 5/31/1988 | 3114 | 34.1026694 | 9.72 | 3.62 | 2771 | 30.34633812 $ | 9.23 $ | 3.13 |
| 00020249 | 000160.72 | 19880500 | 198805 | 1988 | 5 | 0 | 4/30/1988 | 3145 | 34.4421629 | 257.24 | 96.52 | 2802 | 30.68583162 $ | 244.38 $ | 83.66 |
| 00020249 | 000168.58 | 19880400 | 198804 | 1988 | 4 | 3 | 3/31/1988 | 3175 | 34.770705 | 271.04 | 102.46 | 2832 | 31.01437372 $ | 257.48 $ | 88.90 |
| 00020249 | 000194.08 | 19880300 | 198803 | 1988 | 3 | 0 | 2/29/1988 | 3206 | 35.1101984 | 313.48 | 119.40 | 2863 | 31.35386721 $ | 297.81 $ | 103.73 |
| 00020249 | 000208.77 | 19880200 | 198802 | 1988 | 2 | 0 | 1/31/1988 | 3235 | 35.42778919 | 338.68 | 129.91 | 2892 | 31.67145791 $ | 321.74 $ | 112.97 |
| 00020249 | 000011.97 | 19880200 | 198709 | 1988 | 2 | 0 | 1/31/1988 | 3235 | 35.42778919 | 19.42 | 7.45 | 2892 | 31.67145791 $ | 18.45 $ | 6.48 |
| 00020249 | 000011.50 | 19880200 | 198708 | 1988 | 2 | 0 | 1/31/1988 | 3235 | 35.42778919 | 18.66 | 7.16 | 2892 | 31.67145791 $ | 17.72 $ | 6.22 |
| 00020249 | 000148.42 | 19880100 | 198801 | 1988 | 1 | 0 | 12/31/1987 | 3266 | 35.76728268 | 241.89 | 93.47 | 2923 | 32.0109514 $ | 229.80 $ | 81.38 |
| 00020249 | 000146.31 | 19871200 | 198712 | 1987 | 12 | 0 | 11/30/1987 | 3297 | 36.10677618 | 239.56 | 93.25 | 2954 | 32.3504449 $ | 227.58 $ | 81.27 |
| 00020249 | 000146.31 | 19871100 | 198711 | 1987 | 11 | 0 | 10/31/1987 | 3327 | 36.43531828 | 240.64 | 94.33 | 2984 | 32.678987 $ | 228.61 $ | 82.30 |
| 00020249 | 000154.23 | 19871000 | 198710 | 1987 | 10 | 0 | 9/30/1987 | 3358 | 36.77481177 | 254.84 | 100.61 | 3015 | 33.01848049 $ | 242.10 $ | 87.87 |
| 00020249 | 000166.70 | 19870900 | 198709 | 1987 | 9 | 0 | 8/31/1987 | 3388 | 37.10335387 | 276.69 | 109.99 | 3045 | 33.34702259 $ | 262.85 $ | 96.15 |
| 00020249 | 000049.52 | 19870800 | 198705 | 1987 | 8 | 0 | 7/31/1987 | 3419 | 37.44284736 | 82.58 | 33.06 | 3076 | 33.68651608 $ | 78.45 $ | 28.93 |
| 00020249 | 000050.56 | 19870800 | 198704 | 1987 | 8 | 0 | 7/31/1987 | 3419 | 37.44284736 | 84.31 | 33.75 | 3076 | 33.68651608 $ | 80.09 $ | 29.53 |
| 00020249 | 000041.47 | 19870800 | 198703 | 1987 | 8 | 0 | 7/31/1987 | 3419 | 37.44284736 | 69.15 | 27.68 | 3076 | 33.68651608 $ | 65.69 $ | 24.22 |
| 00020249 | 000050.81 | 19870700 | 198612 | 1987 | 7 | 0 | 6/30/1987 | 3450 | 37.78234086 | 85.12 | 34.31 | 3107 | 34.02600958 $ | 80.86 $ | 30.05 |
| 00020249 | 000002.01 | 19870700 | 198611 | 1987 | 7 | 0 | 6/30/1987 | 3450 | 37.78234086 | 3.37 | 1.36 | 3107 | 34.02600958 $ | 3.20 $ | 1.19 |
| 00020249 | 000019.18 | 19870700 | 198703 | 1987 | 7 | 0 | 6/30/1987 | 3450 | 37.78234086 | 32.13 | 12.95 | 3107 | 34.02600958 $ | 30.52 $ | 11.34 |
| 00020249 | 000043.68 | 19870700 | 198702 | 1987 | 7 | 0 | 6/30/1987 | 3450 | 37.78234086 | 73.18 | 29.50 | 3107 | 34.02600958 $ | 69.52 $ | 25.84 |
| 00020249 | 000031.14 | 19870700 | 198701 | 1987 | 7 | 0 | 6/30/1987 | 3480 | 37.78234086 | 52.17 | 21.03 | 3107 | 34.02600958 $ | 49.56 $ | 18.42 |
| 00020249 | 000049.52 | 19870600 | 198611 | 1987 | 6 | 0 | 5/31/1987 | 3480 | 38.11088296 | 83.33 | 33.81 | 3137 | 34.35455168 $ | 79.16 $ | 29.64 |
| 00020249 | 000019.46 | 19870600 | 198610 | 1987 | 6 | 0 | 5/31/1987 | 3480 | 38.11088296 | 32.75 | 13.29 | 3137 | 34.35455168 $ | 31.11 $ | 11.65 |
| 00020249 | 000073.34 | 19870600 | 198706 | 1987 | 6 | 0 | 5/31/1987 | 3480 | 38.11088296 | 123.42 | 50.08 | 3137 | 34.35455168 $ | 117.24 $ | 43.90 |
| 00020249 | 000143.98 | 19870505 | 198612 | 1987 | 5 | 5 | 5/5/1987 | 3506 | 38.39561944 | 243.23 | 99.25 | 3163 | 34.63928816 $ | 231.07 $ | 87.09 |
| 00020249 | 000145.42 | 19870500 | 198705 | 1987 | 5 | 0 | 4/30/1987 | 3511 | 38.45037645 | 245.85 | 100.43 | 3168 | 34.69404517 $ | 233.56 $ | 88.14 |
| 00020249 | 000135.90 | 19870423 | 198611 | 1987 | 4 | 23 | 4/23/1987 | 3518 | 38.52703628 | 229.99 | 94.09 | 3175 | 34.770705 $ | 218.49 $ | 82.59 |
| 00020249 | 000024.29 | 19870400 | 198610 | 1987 | 4 | 0 | 3/31/1987 | 3541 | 38.77891855 | 41.25 | 16.96 | 3198 | 35.02258727 $ | 39.19 $ | 14.90 |
| 00020249 | -24.29 | 19870400 | 198609 | 1987 | 4 | 0 | 3/31/1987 | 3541 | 38.77891855 | -41.25 | -16.96 | 3198 | 35.02258727 $ | (39.19) $ | (14.90) |
| 00020249 | 000142.84 | 19870400 | 198704 | 1987 | 4 | 0 | 3/31/1987 | 3541 | 38.77891855 | 242.57 | 99.73 | 3198 | 35.02258727 $ | 230.44 $ | 87.60 |
| 00020249 | 000134.56 | 19870318 | 198610 | 1987 | 3 | 18 | 3/18/1987 | 3554 | 38.92128679 | 228.96 | 94.40 | 3211 | 35.16495551 $ | 217.51 $ | 82.95 |
| 00020249 | 000161.68 | 19870300 | 198703 | 1987 | 3 | 0 | 2/28/1987 | 3572 | 39.11841205 | 275.84 | 114.16 | 3229 | 35.36208077 $ | 262.05 $ | 100.37 |
| 00020249 | 000134.50 | 19870219 | 198609 | 1987 | 2 | 19 | 2/19/1987 | 3581 | 39.21697467 | 229.88 | 95.32 | 3238 | 35.46064339 $ | 218.39 $ | 83.83 |
| 00020249 | 000141.55 | 19870200 | 198702 | 1987 | 2 | 0 | 1/31/1987 | 3600 | 39.4250533 | 242.51 | 100.96 | 3257 | 35.66872005 $ | 230.39 $ | 88.84 |
| 00020249 | 000013.63 | 19870100 | 198610 | 1987 | 1 | 0 | 12/31/1986 | 3631 | 39.76454483 | 23.46 | 9.83 | 3288 | 36.00821355 $ | 22.29 $ | 8.66 |
| 00020249 | 000020.01 | 19870100 | 198609 | 1987 | 1 | 0 | 12/31/1986 | 3631 | 39.76454483 | 34.44 | 14.43 | 3288 | 36.00821355 $ | 32.72 $ | 12.71 |
| 00020249 | 000136.60 | 19870100 | 198701 | 1987 | 1 | 0 | 12/31/1986 | 3631 | 39.76454483 | 235.12 | 98.52 | 3288 | 36.00821355 $ | 223.36 $ | 86.76 |
| 00020249 | 000131.51 | 19861024 | 198608 | 1986 | 10 | 24 | 10/24/1986 | 3699 | 40.50924025 | 228.67 | 97.16 | 3356 | 36.75290897 $ | 217.24 $ | 85.73 |
| 00020249 | 000135.77 | 19860911 | 198607 | 1986 | 9 | 11 | 9/11/1986 | 3742 | 40.98015058 | 237.60 | 101.83 | 3399 | 37.2238193 $ | 225.72 $ | 89.95 |
| 00020249 | 000132.16 | 19860805 | 198606 | 1986 | 8 | 5 | 8/5/1986 | 3779 | 41.3853525 | 232.57 | 100.41 | 3436 | 37.62902122 $ | 220.94 $ | 88.78 |
| 00020249 | 000142.57 | 19860710 | 198605 | 1986 | 7 | 10 | 7/10/1986 | 3805 | 41.67008898 | 251.87 | 109.30 | 3462 | 37.9137577 $ | 239.27 $ | 96.70 |
| 00020249 | 000131.51 | 19860612 | 198604 | 1986 | 6 | 12 | 6/12/1986 | 3833 | 41.97672827 | 233.30 | 101.79 | 3490 | 38.22039699 $ | 221.64 $ | 90.13 |
| 00020249 | 000136.92 | 19860519 | 198603 | 1986 | 5 | 19 | 5/19/1986 | 3857 | 42.23056194 | 243.77 | 106.85 | 3514 | 38.48323066 $ | 231.58 $ | 94.66 |
| 00020249 | 000130.93 | 19860429 | 198602 | 1986 | 4 | 29 | 4/29/1986 | 3877 | 42.45859001 | 233.81 | 102.88 | 3534 | 38.70225873 $ | 222.11 $ | 91.18 |
| 00020249 | 000130.93 | 19860408 | 198601 | 1986 | 4 | 8 | 4/8/1986 | 3898 | 42.68856947 | 234.54 | 103.61 | 3555 | 38.93223819 $ | 222.81 $ | 91.88 |
| 00020249 | 000173.03 | 19860314 | 198512 | 1986 | 3 | 14 | 3/14/1986 | 3923 | 42.96235455 | 311.12 | 138.09 | 3580 | 39.20602327 $ | 295.56 $ | 122.53 |
| 00020249 | 000122.64 | 19860220 | 198511 | 1986 | 2 | 20 | 2/20/1986 | 3945 | 43.20328542 | 221.24 | 98.60 | 3602 | 39.44695414 $ | 210.18 $ | 87.54 |
| 00020249 | 000136.86 | 19860110 | 198510 | 1986 | 1 | 10 | 1/10/1986 | 3986 | 43.65229295 | 248.41 | 111.55 | 3643 | 39.89596167 $ | 235.99 $ | 99.13 |
| 00020249 | 000110.30 | 19851127 | 198509 | 1985 | 11 | 27 | 11/27/1985 | 4030 | 44.13415469 | 201.53 | 91.23 | 3687 | 40.37782341 $ | 191.45 $ | 81.15 |
| 00020249 | 000108.32 | 19851028 | 198508 | 1985 | 10 | 28 | 10/28/1985 | 4060 | 44.46269678 | 198.60 | 90.48 | 3717 | 40.7063655 $ | 188.86 $ | 80.54 |
| 00020249 | 000038.32 | 19850918 | 198507 | 1985 | 9 | 18 | 9/18/1985 | 4100 | 44.90075291 | 199.99 | 91.67 | 3757 | 41.14442163 $ | 189.99 $ | 81.67 |
| 00020249 | 000116.02 | 19850823 | 198506 | 1985 | 8 | 23 | 8/23/1985 | 4126 | 45.18548939 | 215.04 | 99.02 | 3783 | 41.42915811 $ | 204.29 $ | 88.27 |
| 00020249 | 000111.40 | 19850731 | 198505 | 1985 | 7 | 31 | 7/31/1985 | 4149 | 45.43737166 | 207.19 | 95.79 | 3806 | 41.68104038 $ | 196.83 $ | 85.43 |
| 00020249 | 000113.03 | 19850626 | 198504 | 1985 | 6 | 26 | 6/26/1985 | 4184 | 45.82067077 | 211.32 | 98.29 | 3841 | 42.06433949 $ | 200.76 $ | 87.73 |
| 00020249 | 000115.46 | 19850604 | 198503 | 1985 | 6 | 4 | 6/4/1985 | 4206 | 46.06160164 | 216.58 | 101.12 | 3863 | 42.30527036 $ | 205.75 $ | 90.29 |
| 00020249 | 000109.59 | 19850509 | 198502 | 1985 | 5 | 9 | 5/9/1985 | 4232 | 46.34633812 | 206.37 | 96.78 | 3889 | 42.59000684 $ | 196.05 $ | 86.46 |
| 00020249 | 000129.34 | 19850417 | 198501 | 1985 | 4 | 17 | 4/17/1985 | 4254 | 46.58726899 | 244.36 | 115.02 | 3911 | 42.83093771 $ | 232.14 $ | 102.80 |
| 00020249 | 000104.83 | 19850325 | 198412 | 1985 | 3 | 25 | 3/25/1985 | 4277 | 46.83015127 | 198.74 | 93.91 | 3934 | 43.08281999 $ | 188.80 $ | 83.97 |
| 00020249 | 000096.89 | 19850225 | 198411 | 1985 | 2 | 25 | 2/25/1985 | 4305 | 47.14579055 | 184.46 | 87.57 | 3962 | 43.38945927 $ | 175.23 $ | 78.34 |
| 00020249 | 000096.89 | 19850110 | 198410 | 1985 | 1 | 10 | 1/10/1985 | 4351 | 47.6495551 | 185.73 | 88.84 | 4008 | 43.89322382 $ | 176.44 $ | 79.55 |
| 00020249 | 000103.97 | 19841128 | 198409 | 1984 | 11 | 28 | 11/28/1984 | 4394 | 48.12046543 | 200.59 | 96.62 | 4051 | 44.36413415 $ | 190.56 $ | 86.59 |
| 00020249 | 000108.89 | 19841018 | 198408 | 1984 | 10 | 18 | 10/18/1984 | 4435 | 48.56947296 | 211.37 | 102.48 | 4092 | 44.81314168 $ | 200.80 $ | 91.91 |
| 00020249 | 000108.88 | 19840918 | 198407 | 1984 | 9 | 18 | 9/18/1984 | 4465 | 48.89801506 | 212.30 | 103.42 | 4122 | 45.14168378 $ | 201.69 $ | 92.81 |
| 00020249 | 000116.97 | 19840809 | 198406 | 1984 | 8 | 9 | 8/9/1984 | 4505 | 49.33607118 | 229.45 | 112.48 | 4162 | 45.5797399 $ | 217.97 $ | 101.00 |
| 00020249 | 000112.69 | 19840705 | 198405 | 1984 | 7 | 5 | 7/5/1984 | 4540 | 49.71937029 | 222.21 | 109.52 | 4197 | 45.96303901 $ | 211.10 $ | 98.41 |
| 00020249 | 000109.84 | 19840613 | 198404 | 1984 | 6 | 13 | 6/13/1984 | 4592 | 49.96030116 | 217.30 | 107.46 | 4219 | 46.20396988 $ | 206.44 $ | 96.48 |
| 00020249 | 000131.28 | 19840516 | 198403 | 1984 | 5 | 16 | 5/16/1984 | 4500 | 50.26684045 | 260.81 | 129.53 | 4247 | 46.51060917 $ | 247.77 $ | 116.49 |
| 00020249 | 000105.15 | 19840502 | 198402 | 1984 | 5 | 2 | 5/2/1984 | 4604 | 50.4202601 | 209.34 | 104.19 | 4261 | 46.66392682 $ | 198.87 $ | 93.72 |
| 00020249 | 000105.15 | 19840327 | 198411 | 1984 | 3 | 27 | 3/27/1984 | 4640 | 50.81451061 | 210.47 | 105.32 | 4297 | 47.05817933 $ | 199.94 $ | 94.79 |
| 00020249 | 000109.19 | 19840228 | 198412 | 1984 | 2 | 28 | 2/28/1984 | 4668 | 51.12114999 | 220.27 | 110.68 | 4325 | 47.36481862 $ | 209.26 $ | 99.67 |
| 00020249 | 000105.15 | 19840207 | 198311 | 1984 | 2 | 7 | 2/7/1984 | 4689 | 51.35112936 | 212.01 | 106.86 | 4346 | 47.59479808 $ | 201.41 $ | 96.26 |
| 00020249 | 000110.70 | 19840110 | 198310 | 1984 | 1 | 10 | 1/10/1984 | 4717 | 51.65776865 | 224.14 | 113.44 | 4374 | 47.90143737 $ | 212.93 $ | 102.23 |
| 00020249 | 000105.15 | 19831201 | 198309 | 1983 | 12 | 1 | 12/1/1983 | 4737 | 52.09582478 | 214.18 | 109.03 | 4414 | 48.33948035 $ | 203.47 $ | 98.12 |
| 00020249 | 000104.69 | 19831011 | 198308 | 1983 | 10 | 11 | 10/11/1983 | 4808 | 52.65434634 | 214.88 | 110.19 | 4465 | 48.89801506 $ | 204.13 $ | 99.44 |
| 00020249 | 000100.89 | 19830902 | 198307 | 1983 | 9 | 2 | 9/2/1983 | 4847 | 53.08145106 | 208.29 | 107.40 | 4504 | 49.32511978 $ | 197.87 $ | 96.98 |
| 00020249 | 000100.15 | 19830805 | 198306 | 1983 | 8 | 5 | 8/5/1983 | 4875 | 53.38809035 | 207.63 | 107.48 | 4532 | 49.63175907 $ | 197.25 $ | 97.10 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00020249 | 000098.03 | 19830706 | 198305 | 1983 | 7 | 6 | 7/6/1983 | 4905 | 53.71663244 | 204.15 | 106.12 | 4562 | 49.96030116 | $ | 193.94 | $ | 95.91 |
| 00020249 | 000096.23 | 19830524 | 198304 | 1983 | 5 | 24 | 5/24/1983 | 4948 | 54.18754278 | 201.69 | 105.46 | 4605 | 50.4312115 | $ | 191.61 | $ | 95.38 |
| 00020249 | 000095.55 | 19830428 | 198303 | 1983 | 4 | 28 | 4/28/1983 | 4974 | 54.47227926 | 201.05 | 105.50 | 4631 | 50.71594798 | $ | 190.99 | $ | 95.44 |
| 00020249 | 000095.55 | 19830405 | 198302 | 1983 | 4 | 5 | 4/5/1983 | 4997 | 54.72416153 | 201.74 | 106.19 | 4654 | 50.96783025 | $ | 191.65 | $ | 96.10 |
| 00020249 | 000095.55 | 19830308 | 198301 | 1983 | 3 | 8 | 3/8/1983 | 5025 | 55.03080082 | 202.59 | 107.04 | 4682 | 51.27446954 | $ | 192.46 | $ | 96.91 |
| 00020249 | 000102.38 | 19830208 | 198212 | 1983 | 2 | 8 | 2/8/1983 | 5053 | 55.33744011 | 217.98 | 115.60 | 4710 | 51.58110883 | $ | 207.08 | $ | 104.70 |
| 00020249 | 000099.64 | 19830124 | 198211 | 1983 | 1 | 24 | 1/24/1983 | 5068 | 55.50171116 | 212.62 | 112.98 | 4725 | 51.74537988 | $ | 201.99 | $ | 102.35 |
| 00020249 | 000103.51 | 19830110 | 198210 | 1983 | 1 | 10 | 1/10/1983 | 5082 | 55.6550308 | 221.34 | 117.83 | 4739 | 51.8986952 | $ | 210.27 | $ | 106.76 |
| 00020249 | 000087.85 | 19821208 | 198209 | 1982 | 12 | 8 | 12/8/1982 | 5115 | 56.0164271 | 188.79 | 100.94 | 4772 | 52.26009582 | $ | 179.35 | $ | 91.50 |
| 00020249 | 000085.51 | 19821027 | 198208 | 1982 | 10 | 27 | 10/27/1982 | 5157 | 56.47638604 | 184.91 | 99.40 | 4814 | 52.72005476 | $ | 175.67 | $ | 90.16 |
| 00020249 | 000085.51 | 19820916 | 198207 | 1982 | 9 | 16 | 9/16/1982 | 5198 | 56.92539357 | 186.05 | 100.54 | 4855 | 53.16906229 | $ | 176.75 | $ | 91.24 |
| 00020249 | 000086.87 | 19820813 | 198206 | 1982 | 8 | 13 | 8/13/1982 | 5232 | 57.29774127 | 189.97 | 103.10 | 4889 | 53.54140999 | $ | 180.47 | $ | 93.60 |
| 00020249 | 000086.75 | 19820713 | 198205 | 1982 | 7 | 13 | 7/13/1982 | 5263 | 57.63723477 | 190.59 | 103.84 | 4920 | 53.88090349 | $ | 181.06 | $ | 94.31 |
| 00020249 | 000085.51 | 19820604 | 198204 | 1982 | 6 | 4 | 6/4/1982 | 5302 | 58.06433949 | 188.97 | 103.46 | 4959 | 54.30800821 | $ | 179.52 | $ | 94.01 |
| 00020249 | 000085.26 | 19820430 | 198203 | 1982 | 4 | 30 | 4/30/1982 | 5337 | 58.4476386 | 194.51 | 106.95 | 4994 | 54.69130732 | $ | 184.79 | $ | 97.23 |
| 00020249 | 000085.26 | 19820405 | 198202 | 1982 | 4 | 5 | 4/5/1982 | 5362 | 58.72142368 | 190.11 | 104.85 | 5019 | 54.9650924 | $ | 180.61 | $ | 95.35 |
| 00020249 | 000085.26 | 19820226 | 198201 | 1982 | 2 | 26 | 2/26/1982 | 5400 | 59.137577 | 191.20 | 105.94 | 5057 | 55.38124572 | $ | 181.64 | $ | 96.38 |
| 00020249 | 000085.26 | 19820204 | 198112 | 1982 | 2 | 4 | 2/4/1982 | 5422 | 59.37850787 | 191.83 | 106.57 | 5079 | 55.62217659 | $ | 182.24 | $ | 96.98 |
| 00020249 | 000094.28 | 19820121 | 198111 | 1982 | 1 | 21 | 1/21/1982 | 5436 | 59.53182752 | 212.57 | 118.29 | 5093 | 55.77549624 | $ | 201.94 | $ | 107.66 |
| 00020249 | 000077.38 | 19820105 | 198110 | 1982 | 1 | 5 | 1/5/1982 | 5452 | 59.70704997 | 174.88 | 97.50 | 5109 | 55.95071869 | $ | 166.14 | $ | 88.76 |
| 00020249 | 000056.40 | 19811204 | 198109 | 1981 | 12 | 4 | 12/4/1981 | 5484 | 60.05749487 | 128.08 | 71.68 | 5141 | 56.30116359 | $ | 121.67 | $ | 65.27 |

| Calculated Interest | $14,472.56 |
|---|---|
| Actual Interest | 13668.90 |
| Difference | $803.66 |

| Calculated Transfer Basis | $43,659.86 |
|---|---|
| Actual Transfer Basis | 43377.96 |
| Difference | $281.90 |
| 65% of Difference | $183.23 |

| Total Additional Amt to Deposit in Plan 3 Account |
|---|
| $966.89 |

# EXHIBIT F

PROPOSED CALCULATIONS FOR MEMBER 252953 - Mr. Fowler

1/1/1996

| | | Member # | Contribution Amt | Transaction Date | Earning Period | | | | Converted Transaction Date | Days in Plan 2 Prior to Transfer | Quarters | Value of Contribution on Transfer Date | Interest from Transaction Date to Transfer Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfer Date | 10/14/1996 | 252953 | 221.96 19960911 | 199605 | 1996 | 9 | 11 | 9/11/1996 | 33 | 0.361396 | 223.06 | 1.10 |
| | | 252953 | 37.67 19960911 | 199605 | 1996 | 9 | 11 | 9/11/1996 | 33 | 0.361396 | 37.86 | 0.19 |
| | | 252953 | 259.61 19960819 | 199605 | 1996 | 8 | 19 | 8/19/1996 | 56 | 0.613279 | 261.79 | 2.18 |
| Plan 2 Interest | 11594.68 | 252953 | 3.4 19960711 | 199606 | 1996 | 7 | 11 | 7/11/1996 | 95 | 1.040383 | 3.45 | 0.05 |
| Transfer Payment Amount #1 | 14780.07 | 252953 | 27.17 19960711 | 199606 | 1996 | 7 | 11 | 7/11/1996 | 95 | 1.040383 | 27.56 | 0.39 |
| Transfer Payment Amount #2 | 9237.54 | 252953 | 232.44 19960711 | 199604 | 1996 | 7 | 11 | 7/11/1996 | 95 | 1.040383 | 235.77 | 3.33 |
| Transfer Basis Amount | 36950.18 | 252953 | 14.99 19960615 | 199605 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 15.26 | 0.27 |
| | | 252953 | 18.27 19960615 | 199605 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 18.60 | 0.33 |
| | | 252953 | 241.36 19960615 | 199603 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 245.77 | 4.41 |
| | | 252953 | 0.06 19960514 | 199604 | 1996 | 5 | 14 | 5/14/1996 | 153 | 1.675565 | 0.68 | 0.02 |
| | | 252953 | 68.35 19960514 | 199603 | 1996 | 5 | 14 | 5/14/1996 | 153 | 1.675565 | 69.93 | 1.58 |
| | | 252953 | 191.27 19960514 | 199602 | 1996 | 5 | 14 | 5/14/1996 | 153 | 1.675565 | 195.70 | 4.43 |
| | | 252953 | 94.8 19960411 | 199602 | 1996 | 4 | 11 | 4/11/1996 | 186 | 2.036961 | 97.47 | 2.67 |
| | | 252953 | 164.81 19960411 | 199601 | 1996 | 4 | 11 | 4/11/1996 | 186 | 2.036961 | 169.46 | 4.65 |

| | | Member # | Contribution Amt | Transaction Date | Earning Period | | | | Converted Transaction Date | Days in Plan 2 Prior to Transfer | Quarters | Days from Transaction Date to 1/1/1996 | Quarters | Value of Contribution on 1/1/1996 | Interest from Transaction Date to Transfer Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 252953 | 44.87 19960312 | 199512 | 1996 | 3 | 12 | 3/12/1996 | 216 | 2.365503 | 46.34 | 1.47 | | | 44.87 | |
| | | 252953 | 1.32 19960312 | 199602 | 1996 | 3 | 12 | 3/12/1996 | 216 | 2.365503 | 1.36 | 0.04 | | | | |
| | | 252953 | 214.76 19960312 | 199601 | 1996 | 3 | 12 | 3/12/1996 | 216 | 2.365503 | 221.81 | 7.05 | | | | |
| | | 252953 | 209.32 19960214 | 199512 | 1996 | 2 | 14 | 2/14/1996 | 243 | 2.661191 | 217.07 | 7.75 | | | 209.32 | |
| | | 252953 | 50.29 19960214 | 199511 | 1996 | 2 | 14 | 2/14/1996 | 243 | 2.661191 | 52.15 | 1.86 | | | 50.29 | |
| | | 252953 | 259.62 19960112 | 199511 | 1996 | 1 | 12 | 1/12/1996 | 276 | 3.022587 | 270.56 | 10.94 | | | 259.62 | |
| | | 252953 | 80.63 19951214 | 199511 | 1995 | 12 | 14 | 12/14/1995 | 305 | 3.340178 | 84.39 | 3.76 | 18 | 0.197125257 | 80.85 | 0.22 |
| | | 252953 | 210.61 19951214 | 199510 | 1995 | 12 | 14 | 12/14/1995 | 305 | 3.340178 | 220.44 | 9.83 | 18 | 0.197125257 | 211.18 | 0.57 |
| | | 252953 | 177.54 19951115 | 199510 | 1995 | 11 | 15 | 11/15/1995 | 334 | 3.657769 | 186.63 | 9.09 | 47 | 0.514715948 | 178.79 | 1.25 |
| | | 252953 | 82.08 19951115 | 199509 | 1995 | 11 | 15 | 11/15/1995 | 334 | 3.657769 | 86.28 | 4.20 | 47 | 0.514715948 | 82.66 | 0.58 |
| | | 252953 | 261.62 19951012 | 199509 | 1995 | 10 | 12 | 10/12/1995 | 368 | 4.030116 | 276.42 | 14.80 | 81 | 0.887063655 | 264.81 | 3.19 |
| | | 252953 | 224.8 19950913 | 199506 | 1995 | 9 | 13 | 9/13/1995 | 397 | 4.347707 | 238.55 | 13.75 | 110 | 1.204654346 | 228.53 | 3.73 |
| | | 252953 | 11.54 19950815 | 199506 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | 12.30 | 0.76 | 139 | 1.522245038 | 11.78 | 0.24 |
| | | 252953 | 224.15 19950815 | 199505 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | 238.90 | 14.75 | 139 | 1.522245038 | 228.86 | 4.71 |
| | | 252953 | -1.14 19950815 | 199504 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.21 | -0.07 | 139 | 1.522245038 | (1.16) $ | (0.02) |
| | | 252953 | -1.52 19950815 | 199410 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.62 | -0.10 | 139 | 1.522245038 | (1.55) $ | (0.03) |
| | | 252953 | -1.29 19950815 | 199409 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.37 | -0.08 | 139 | 1.522245038 | (1.32) $ | (0.03) |
| | | 252953 | -1.74 19950815 | 199503 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.85 | -0.11 | 139 | 1.522245038 | (1.78) $ | (0.04) |
| | | 252953 | -1.14 19950815 | 199502 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.21 | -0.07 | 139 | 1.522245038 | (1.16) $ | (0.02) |
| | | 252953 | -1.52 19950815 | 199501 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.62 | -0.10 | 139 | 1.522245038 | (1.55) $ | (0.03) |
| | | 252953 | -1.21 19950815 | 199412 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.29 | -0.08 | 139 | 1.522245038 | (1.24) $ | (0.03) |
| | | 252953 | -1.36 19950815 | 199411 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.45 | -0.09 | 139 | 1.522245038 | (1.39) $ | (0.03) |
| | | 252953 | 1.94 19950712 | 199506 | 1995 | 7 | 12 | 7/12/1995 | 460 | 5.037645 | 2.08 | 0.14 | 173 | 1.894592745 | 1.99 | 0.05 |
| | | 252953 | 91.57 19950712 | 199505 | 1995 | 7 | 12 | 7/12/1995 | 460 | 5.037645 | 98.09 | 6.52 | 173 | 1.894592745 | 93.97 | 2.40 |
| | | 252953 | 133.23 19950712 | 199504 | 1995 | 7 | 12 | 7/12/1995 | 460 | 5.037645 | 142.72 | 9.49 | 173 | 1.894592745 | 136.72 | 3.49 |
| | | 252953 | 13.7 19950620 | 199505 | 1995 | 6 | 20 | 6/20/1995 | 482 | 5.278576 | 14.72 | 1.02 | 195 | 2.135523614 | 14.11 | 0.41 |
| | | 252953 | 72.27 19950620 | 199504 | 1995 | 6 | 20 | 6/20/1995 | 482 | 5.278576 | 77.67 | 5.40 | 195 | 2.135523614 | 74.41 | 2.14 |
| | | 252953 | 152.53 19950620 | 199503 | 1995 | 6 | 20 | 6/20/1995 | 482 | 5.278576 | 163.93 | 11.40 | 195 | 2.135523614 | 157.04 | 4.51 |
| | | 252953 | 6.85 19950515 | 199504 | 1995 | 5 | 15 | 5/15/1995 | 518 | 5.672827 | 7.40 | 0.55 | 231 | 2.529774127 | 7.09 | 0.24 |
| | | 252953 | 162.57 19950515 | 199503 | 1995 | 5 | 15 | 5/15/1995 | 518 | 5.672827 | 175.66 | 13.09 | 231 | 2.529774127 | 168.28 | 5.71 |
| | | 252953 | 62.23 19950515 | 199502 | 1995 | 5 | 15 | 5/15/1995 | 518 | 5.672827 | 67.24 | 5.01 | 231 | 2.529774127 | 64.42 | 2.19 |
| | | 252953 | 143.27 19950419 | 199502 | 1995 | 4 | 19 | 4/19/1995 | 544 | 5.957563 | 155.41 | 12.14 | 257 | 2.814510609 | 148.88 | 5.61 |
| | | 252953 | 81.53 19950419 | 199501 | 1995 | 4 | 19 | 4/19/1995 | 544 | 5.957563 | 88.44 | 6.91 | 257 | 2.814510609 | 84.72 | 3.19 |
| | | 252953 | 16.28 19950317 | 199502 | 1995 | 3 | 17 | 3/17/1995 | 577 | 6.31896 | 17.75 | 1.47 | 290 | 3.175906913 | 17.00 | 0.72 |
| | | 252953 | 208.46 19950317 | 199501 | 1995 | 3 | 17 | 3/17/1995 | 577 | 6.31896 | 227.25 | 18.79 | 290 | 3.175906913 | 217.70 | 9.24 |
| | | 252953 | 16.34 19950317 | 199412 | 1995 | 3 | 17 | 3/17/1995 | 577 | 6.31896 | 17.81 | 1.47 | 290 | 3.175906913 | 17.06 | 0.72 |
| | | 252953 | 202.86 19950217 | 199412 | 1995 | 2 | 17 | 2/17/1995 | 605 | 6.625599 | 222.07 | 19.21 | 318 | 3.482546201 | 212.74 | 9.88 |
| | | 252953 | 21.95 19950217 | 199411 | 1995 | 2 | 17 | 2/17/1995 | 605 | 6.625599 | 24.03 | 2.08 | 318 | 3.482546201 | 23.02 | 1.07 |
| | | 252953 | 224.8 19950118 | 199411 | 1995 | 1 | 18 | 1/18/1995 | 635 | 6.954141 | 247.20 | 22.40 | 348 | 3.811088296 | 236.81 | 12.01 |
| | | 252953 | 160.02 19941221 | 199410 | 1994 | 12 | 21 | 12/21/1994 | 663 | 7.26078 | 176.70 | 16.68 | 376 | 4.117727584 | 169.28 | 9.26 |
| | | 252953 | 71.62 19941221 | 199411 | 1994 | 12 | 21 | 12/21/1994 | 663 | 7.26078 | 79.09 | 7.47 | 376 | 4.117727584 | 75.76 | 4.14 |
| | | 252953 | 160.68 19941118 | 199410 | 1994 | 11 | 18 | 11/18/1994 | 696 | 7.622177 | 178.31 | 17.63 | 409 | 4.479123888 | 170.82 | 10.14 |
| | | 252953 | 64.12 19941118 | 199409 | 1994 | 11 | 18 | 11/18/1994 | 696 | 7.622177 | 71.15 | 7.03 | 409 | 4.479123888 | 68.16 | 4.04 |
| | | 252953 | 234.88 19941018 | 199409 | 1994 | 10 | 18 | 10/18/1994 | 727 | 7.96167 | 261.86 | 26.98 | 440 | 4.818617385 | 250.86 | 15.98 |
| | | 252953 | 134.92 19940923 | 199406 | 1994 | 9 | 23 | 9/23/1994 | 752 | 8.235455 | 150.98 | 16.06 | 465 | 5.092402464 | 144.64 | 9.72 |
| | | 252953 | 96.61 19940923 | 199405 | 1994 | 9 | 23 | 9/23/1994 | 752 | 8.235455 | 108.11 | 11.50 | 465 | 5.092402464 | 103.57 | 6.96 |
| | | 252953 | 231.53 19940822 | 199405 | 1994 | 8 | 22 | 8/22/1994 | 784 | 8.5859 | 260.33 | 28.80 | 497 | 5.442847365 | 249.40 | 17.87 |
| | | 252953 | 9.4 19940719 | 199405 | 1994 | 7 | 19 | 7/19/1994 | 818 | 8.958248 | 10.62 | 1.22 | 531 | 5.815195072 | 10.18 | 0.78 |
| | | 252953 | 222.12 19940719 | 199404 | 1994 | 7 | 19 | 7/19/1994 | 818 | 8.958248 | 251.03 | 28.91 | 531 | 5.815195072 | 240.48 | 18.36 |
| | | 252953 | 37.71 19940617 | 199404 | 1994 | 6 | 17 | 6/17/1994 | 850 | 9.308693 | 42.82 | 5.11 | 563 | 6.165639973 | 41.02 | 3.31 |
| | | 252953 | 193.83 19940617 | 199403 | 1994 | 6 | 17 | 6/17/1994 | 850 | 9.308693 | 220.10 | 26.27 | 563 | 6.165639973 | 210.86 | 17.03 |
| | | 252953 | 15.21 19940519 | 199403 | 1994 | 5 | 19 | 5/19/1994 | 879 | 9.626283 | 17.35 | 2.14 | 592 | 6.483230664 | 16.62 | 1.41 |
| | | 252953 | 182.94 19940519 | 199403 | 1994 | 5 | 19 | 5/19/1994 | 879 | 9.626283 | 208.64 | 25.70 | 592 | 6.483230664 | 199.88 | 16.94 |
| | | 252953 | 48.59 19940519 | 199402 | 1994 | 5 | 19 | 5/19/1994 | 879 | 9.626283 | 55.42 | 6.83 | 592 | 6.483230664 | 53.09 | 4.50 |
| | | 252953 | 208.36 19940418 | 199402 | 1994 | 4 | 18 | 4/18/1994 | 910 | 9.965777 | 236.45 | 30.09 | 623 | 6.822724162 | 226.51 | 20.15 |
| | | 252953 | 25.17 19940418 | 199401 | 1994 | 4 | 18 | 4/18/1994 | 910 | 9.965777 | 28.84 | 3.67 | 623 | 6.822724162 | 27.63 | 2.46 |
| | | 252953 | 16.5 19940322 | 199402 | 1994 | 3 | 22 | 3/22/1994 | 937 | 10.26146 | 18.98 | 2.48 | 650 | 7.118412047 | 18.18 | 1.68 |
| | | 252953 | 231.53 19940222 | 199401 | 1994 | 3 | 22 | 3/22/1994 | 937 | 10.26146 | 266.36 | 34.83 | 650 | 7.118412047 | 255.17 | 23.64 |
| | | 252953 | 11.67 19940228 | 199401 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 13.47 | 1.80 | 672 | 7.359342916 | 12.90 | 1.23 |
| | | 252953 | 238.34 19940228 | 199312 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 275.10 | 36.76 | 672 | 7.359342916 | 263.54 | 25.20 |
| | | 252953 | -24.15 19940228 | 199311 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | -27.87 | -3.72 | 672 | 7.359342916 | (26.70) $ | (2.55) |
| | | 252953 | 2.98 19940228 | 199310 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 3.44 | 0.46 | 672 | 7.359342916 | 3.30 | 0.32 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252953 | 2.69 | 19940228 | 199309 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 3.10 | 0.41 | 672 | 7.359342916 | $ 2.97 | $ 0.28 |
| 252953 | 20.45 | 19940118 | 199312 | 1994 | 1 | 18 | 1/18/1994 | 1000 | 10.9514 | 23.75 | 3.30 | 713 | 7.808350445 | $ 22.75 | $ 2.59 |
| 252953 | 226.87 | 19940118 | 199311 | 1994 | 1 | 18 | 1/18/1994 | 1000 | 10.9514 | 263.47 | 36.60 | 713 | 7.808350445 | $ 252.40 | $ 25.53 |
| 252953 | 64.58 | 19931220 | 199311 | 1993 | 12 | 20 | 12/20/1993 | 1029 | 11.26899 | 75.32 | 10.74 | 742 | 8.125941136 | $ 72.16 | $ 7.58 |
| 252953 | 166.95 | 19931220 | 199310 | 1993 | 12 | 20 | 12/20/1993 | 1029 | 11.26899 | 194.72 | 27.77 | 742 | 8.125941136 | $ 186.54 | $ 19.59 |
| 252953 | 155.32 | 19931119 | 199310 | 1993 | 11 | 19 | 11/19/1993 | 1060 | 11.60849 | 182.00 | 26.68 | 773 | 8.465434634 | $ 174.36 | $ 19.04 |
| 252953 | 76.21 | 19931119 | 199309 | 1993 | 11 | 19 | 11/19/1993 | 1060 | 11.60849 | 89.30 | 13.09 | 773 | 8.465434634 | $ 85.55 | $ 9.34 |
| 252953 | 236.57 | 19931026 | 199309 | 1993 | 10 | 26 | 10/26/1993 | 1084 | 11.87132 | 278.21 | 41.64 | 797 | 8.728268309 | $ 266.52 | $ 29.95 |
| 252953 | 186.77 | 19930924 | 199306 | 1993 | 9 | 24 | 9/24/1993 | 1116 | 12.22177 | 220.70 | 33.93 | 829 | 9.07871321 | $ 211.42 | $ 24.65 |
| 252953 | 57.38 | 19930924 | 199305 | 1993 | 9 | 24 | 9/24/1993 | 1116 | 12.22177 | 67.80 | 10.42 | 829 | 9.07871321 | $ 64.95 | $ 7.57 |
| 252953 | 244.13 | 19930823 | 199305 | 1993 | 8 | 23 | 8/23/1993 | 1148 | 12.57221 | 289.86 | 45.73 | 861 | 9.429158111 | $ 277.68 | $ 33.55 |
| 252953 | 239.56 | 19930724 | 199304 | 1993 | 7 | 24 | 7/24/1993 | 1178 | 12.90075 | 285.71 | 46.15 | 891 | 9.757700205 | $ 273.71 | $ 34.15 |
| 252953 | 4.59 | 19930724 | 199305 | 1993 | 7 | 24 | 7/24/1993 | 1178 | 12.90075 | 5.47 | 0.88 | 891 | 9.757700205 | $ 5.24 | $ 0.65 |
| 252953 | 223.5 | 19930624 | 199305 | 1993 | 6 | 24 | 6/24/1993 | 1208 | 13.2293 | 267.76 | 44.26 | 921 | 10.0862423 | $ 256.51 | $ 33.01 |
| 252953 | 12.45 | 19930624 | 199305 | 1993 | 6 | 24 | 6/24/1993 | 1208 | 13.2293 | 14.92 | 2.47 | 921 | 10.0862423 | $ 14.29 | $ 1.84 |
| 252953 | 20.63 | 19930624 | 199304 | 1993 | 6 | 24 | 6/24/1993 | 1208 | 13.2293 | 24.71 | 4.08 | 921 | 10.0862423 | $ 23.68 | $ 3.05 |
| 252953 | 131.67 | 19930518 | 199303 | 1993 | 5 | 18 | 5/18/1993 | 1245 | 13.6345 | 158.62 | 26.95 | 958 | 10.49144422 | $ 151.95 | $ 20.28 |
| 252953 | 112.47 | 19930518 | 199302 | 1993 | 5 | 18 | 5/18/1993 | 1245 | 13.6345 | 135.49 | 23.02 | 958 | 10.49144422 | $ 129.80 | $ 17.33 |
| 252953 | 168.95 | 19930419 | 199302 | 1993 | 4 | 19 | 4/19/1993 | 1274 | 13.95209 | 204.41 | 35.46 | 987 | 10.80903491 | $ 195.82 | $ 26.87 |
| 252953 | 75.19 | 19930419 | 199301 | 1993 | 4 | 19 | 4/19/1993 | 1274 | 13.95209 | 90.97 | 15.78 | 987 | 10.80903491 | $ 87.15 | $ 11.96 |
| 252953 | 18.55 | 19930322 | 199302 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 22.54 | 3.99 | 1015 | 11.1156742 | $ 21.59 | $ 3.04 |
| 252953 | 212.45 | 19930322 | 199301 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 258.12 | 45.67 | 1015 | 11.1156742 | $ 247.28 | $ 34.83 |
| 252953 | 5.54 | 19930322 | 199212 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 6.73 | 1.19 | 1015 | 11.1156742 | $ 6.45 | $ 0.91 |
| 252953 | 12.45 | 19930224 | 199301 | 1993 | 2 | 24 | 2/24/1993 | 1328 | 14.54346 | 15.19 | 2.74 | 1041 | 11.40041068 | $ 14.55 | $ 2.10 |
| 252953 | 217.99 | 19930224 | 199212 | 1993 | 2 | 24 | 2/24/1993 | 1328 | 14.54346 | 265.88 | 47.89 | 1041 | 11.40041068 | $ 254.71 | $ 36.72 |
| 252953 | 1.85 | 19921200 | 199212 | 1992 | 12 | 0 | 11/30/1992 | 1414 | 15.48528 | 2.29 | 0.44 | 1127 | 12.34223135 | $ 2.19 | $ 0.34 |
| 252953 | 216.13 | 19921200 | 199211 | 1992 | 12 | 0 | 11/30/1992 | 1414 | 15.48528 | 267.03 | 50.90 | 1127 | 12.34223135 | $ 255.81 | $ 39.68 |
| 252953 | 64.78 | 19921100 | 199211 | 1992 | 11 | 0 | 10/31/1992 | 1444 | 15.81383 | 80.40 | 15.62 | 1157 | 12.67077344 | $ 77.02 | $ 12.24 |
| 252953 | 153.21 | 19921100 | 199210 | 1992 | 11 | 0 | 10/31/1992 | 1444 | 15.81383 | 190.14 | 36.93 | 1157 | 12.67077344 | $ 182.15 | $ 28.94 |
| 252953 | 151.54 | 19921000 | 199210 | 1992 | 10 | 0 | 9/30/1992 | 1475 | 16.15332 | 188.94 | 37.40 | 1188 | 13.01026694 | $ 181.00 | $ 29.46 |
| 252953 | 66.45 | 19921000 | 199209 | 1992 | 10 | 0 | 9/30/1992 | 1475 | 16.15332 | 82.85 | 16.40 | 1188 | 13.01026694 | $ 79.37 | $ 12.92 |
| 252953 | 187.25 | 19920928 | 199206 | 1992 | 9 | 28 | 9/28/1992 | 1477 | 16.17522 | 233.54 | 46.29 | 1190 | 13.03216975 | $ 223.72 | $ 36.47 |
| 252953 | 8.04 | 19920928 | 199205 | 1992 | 9 | 28 | 9/28/1992 | 1477 | 16.17522 | 10.03 | 1.99 | 1190 | 13.03216975 | $ 9.61 | $ 1.57 |
| 252953 | 217.98 | 19920900 | 199209 | 1992 | 9 | 0 | 8/31/1992 | 1505 | 16.48186 | 273.00 | 55.02 | 1218 | 13.33880903 | $ 261.53 | $ 43.55 |
| 252953 | 195.3 | 19920831 | 199205 | 1992 | 8 | 31 | 8/31/1992 | 1505 | 16.48186 | 244.60 | 49.30 | 1218 | 13.33880903 | $ 234.32 | $ 39.02 |
| 252953 | 11.7 | 19920700 | 199207 | 1992 | 7 | 0 | 6/30/1992 | 1567 | 17.16085 | 14.79 | 3.09 | 1280 | 14.01779603 | $ 14.17 | $ 2.47 |
| 252953 | 1.88 | 19920600 | 199206 | 1992 | 6 | 0 | 5/31/1992 | 1597 | 17.48939 | 2.39 | 0.51 | 1310 | 14.34633812 | $ 2.29 | $ 0.41 |
| 252953 | 30.73 | 19920600 | 199205 | 1992 | 6 | 0 | 5/31/1992 | 1597 | 17.48939 | 39.02 | 8.29 | 1310 | 14.34633812 | $ 37.38 | $ 6.65 |
| 252953 | 164.57 | 19920600 | 199204 | 1992 | 6 | 0 | 5/31/1992 | 1597 | 17.48939 | 208.97 | 44.40 | 1310 | 14.34633812 | $ 200.19 | $ 35.62 |
| 252953 | 11.7 | 19920500 | 199205 | 1992 | 5 | 0 | 4/30/1992 | 1628 | 17.82888 | 14.93 | 3.23 | 1341 | 14.68583162 | $ 14.30 | $ 2.60 |
| 252953 | 34.39 | 19920500 | 199204 | 1992 | 5 | 0 | 4/30/1992 | 1628 | 17.82888 | 43.87 | 9.48 | 1341 | 14.68583162 | $ 42.03 | $ 7.64 |
| 252953 | 160.91 | 19920500 | 199203 | 1992 | 5 | 0 | 4/30/1992 | 1628 | 17.82888 | 205.27 | 44.36 | 1341 | 14.68583162 | $ 196.64 | $ 35.73 |
| 252953 | 96.57 | 19920400 | 199203 | 1992 | 4 | 0 | 3/31/1992 | 1658 | 18.15743 | 123.75 | 27.18 | 1371 | 15.01437372 | $ 118.55 | $ 21.98 |
| 252953 | 98.73 | 19920400 | 199202 | 1992 | 4 | 0 | 3/31/1992 | 1658 | 18.15743 | 126.51 | 27.78 | 1371 | 15.01437372 | $ 121.20 | $ 22.47 |
| 252953 | 6.48 | 19920300 | 199203 | 1992 | 3 | 0 | 2/29/1992 | 1689 | 18.49692 | 8.34 | 1.86 | 1402 | 15.35386721 | $ 7.99 | $ 1.51 |
| 252953 | 165.95 | 19920300 | 199202 | 1992 | 3 | 0 | 2/29/1992 | 1689 | 18.49692 | 213.64 | 47.69 | 1402 | 15.35386721 | $ 204.66 | $ 38.71 |
| 252953 | 29.35 | 19920300 | 199201 | 1992 | 3 | 0 | 2/29/1992 | 1689 | 18.49692 | 37.78 | 8.43 | 1402 | 15.35386721 | $ 36.20 | $ 6.85 |
| 252953 | 19.43 | 19920200 | 199202 | 1992 | 2 | 0 | 1/31/1992 | 1718 | 18.81451 | 25.12 | 5.69 | 1431 | 15.67145791 | $ 24.07 | $ 4.64 |
| 252953 | 195.29 | 19920200 | 199201 | 1992 | 2 | 0 | 1/31/1992 | 1718 | 18.81451 | 252.50 | 57.21 | 1431 | 15.67145791 | $ 241.89 | $ 46.60 |
| 252953 | 53.86 | 19920100 | 199201 | 1992 | 1 | 0 | 12/31/1991 | 1749 | 19.154 | 69.96 | 16.10 | 1462 | 16.0109514 | $ 67.02 | $ 13.16 |
| 252953 | 151.39 | 19920100 | 199112 | 1992 | 1 | 0 | 12/31/1991 | 1749 | 19.154 | 196.65 | 45.26 | 1462 | 16.0109514 | $ 188.39 | $ 37.00 |
| 252953 | 79.53 | 19911200 | 199112 | 1991 | 12 | 0 | 11/30/1991 | 1780 | 19.4935 | 103.79 | 24.26 | 1493 | 16.3504449 | $ 99.43 | $ 19.98 |
| 252953 | 129.5 | 19911200 | 199111 | 1991 | 12 | 0 | 11/30/1991 | 1780 | 19.4935 | 169.00 | 39.50 | 1493 | 16.3504449 | $ 161.90 | $ 32.40 |
| 252953 | 152.13 | 19911100 | 199111 | 1991 | 11 | 0 | 10/31/1991 | 1810 | 19.82204 | 199.42 | 47.29 | 1523 | 16.678987 | $ 191.05 | $ 38.92 |
| 252953 | 69.43 | 19911100 | 199110 | 1991 | 11 | 0 | 10/31/1991 | 1810 | 19.82204 | 91.01 | 21.58 | 1523 | 16.678987 | $ 87.19 | $ 17.76 |
| 252953 | 222.76 | 19911000 | 199110 | 1991 | 10 | 0 | 9/30/1991 | 1841 | 20.16153 | 293.37 | 70.61 | 1554 | 17.01848049 | $ 281.04 | $ 58.28 |
| 252953 | 19.92 | 19911000 | 199109 | 1991 | 10 | 0 | 9/30/1991 | 1841 | 20.16153 | 26.23 | 6.31 | 1554 | 17.01848049 | $ 25.13 | $ 5.21 |
| 252953 | 50.1 | 19910900 | 199109 | 1991 | 9 | 0 | 8/31/1991 | 1871 | 20.49008 | 66.28 | 16.18 | 1584 | 17.34702259 | $ 63.49 | $ 13.39 |
| 252953 | 200.42 | 19910900 | 199108 | 1991 | 9 | 0 | 8/31/1991 | 1871 | 20.49008 | 265.13 | 64.71 | 1584 | 17.34702259 | $ 253.99 | $ 53.57 |
| 252953 | 141.22 | 19910800 | 199108 | 1991 | 8 | 0 | 7/31/1991 | 1902 | 20.82957 | 187.69 | 46.47 | 1615 | 17.68651608 | $ 179.80 | $ 38.58 |
| 252953 | 32.18 | 19910800 | 199105 | 1991 | 8 | 0 | 7/31/1991 | 1902 | 20.82957 | 42.77 | 10.59 | 1615 | 17.68651608 | $ 40.97 | $ 8.79 |
| 252953 | 23.06 | 19910700 | 199107 | 1991 | 7 | 0 | 6/30/1991 | 1933 | 21.16906 | 30.79 | 7.73 | 1646 | 18.02600958 | $ 29.50 | $ 6.44 |
| 252953 | 173.39 | 19910700 | 199105 | 1991 | 7 | 0 | 6/30/1991 | 1933 | 21.16906 | 231.51 | 58.12 | 1646 | 18.02600958 | $ 221.79 | $ 48.40 |
| 252953 | 8.48 | 19910600 | 199106 | 1991 | 6 | 0 | 5/31/1991 | 1963 | 21.4976 | 11.37 | 2.89 | 1676 | 18.35455168 | $ 10.90 | $ 2.42 |
| 252953 | 22.55 | 19910600 | 199105 | 1991 | 6 | 0 | 5/31/1991 | 1963 | 21.4976 | 30.24 | 7.69 | 1676 | 18.35455168 | $ 28.97 | $ 6.42 |
| 252953 | 150.85 | 19910600 | 199104 | 1991 | 6 | 0 | 5/31/1991 | 1963 | 21.4976 | 202.32 | 51.47 | 1676 | 18.35455168 | $ 193.82 | $ 42.97 |
| 252953 | 33.82 | 19910500 | 199104 | 1991 | 5 | 0 | 4/30/1991 | 1994 | 21.8371 | 45.57 | 11.75 | 1707 | 18.69404517 | $ 43.66 | $ 9.84 |
| 252953 | 139.58 | 19910500 | 199103 | 1991 | 5 | 0 | 4/30/1991 | 1994 | 21.8371 | 188.08 | 48.50 | 1707 | 18.69404517 | $ 180.18 | $ 40.60 |
| 252953 | 3.66 | 19910400 | 199104 | 1991 | 4 | 0 | 3/31/1991 | 2024 | 22.16564 | 4.95 | 1.29 | 1737 | 19.02258727 | $ 4.75 | $ 1.09 |
| 252953 | 77.68 | 19910400 | 199103 | 1991 | 4 | 0 | 3/31/1991 | 2024 | 22.16564 | 105.14 | 27.46 | 1737 | 19.02258727 | $ 100.72 | $ 23.04 |
| 252953 | 95.71 | 19910400 | 199102 | 1991 | 4 | 0 | 3/31/1991 | 2024 | 22.16564 | 129.54 | 33.83 | 1737 | 19.02258727 | $ 124.10 | $ 28.39 |
| 252953 | 129.26 | 19910300 | 199102 | 1991 | 3 | 0 | 2/28/1991 | 2055 | 22.50513 | 175.77 | 46.51 | 1768 | 19.36208077 | $ 168.38 | $ 39.12 |
| 252953 | 44.13 | 19910300 | 199101 | 1991 | 3 | 0 | 2/28/1991 | 2055 | 22.50513 | 60.01 | 15.88 | 1768 | 19.36208077 | $ 57.49 | $ 13.36 |
| 252953 | 5.43 | 19910300 | 199103 | 1991 | 3 | 0 | 2/28/1991 | 2055 | 22.50513 | 7.38 | 1.95 | 1768 | 19.36208077 | $ 7.07 | $ 1.64 |
| 252953 | 33.01 | 19910200 | 199102 | 1991 | 2 | 0 | 1/31/1991 | 2083 | 22.81177 | 45.08 | 12.07 | 1796 | 19.66872005 | $ 43.18 | $ 10.17 |
| 252953 | 168.51 | 19910200 | 199101 | 1991 | 2 | 0 | 1/31/1991 | 2083 | 22.81177 | 230.10 | 61.59 | 1796 | 19.66872005 | $ 220.43 | $ 51.92 |
| 252953 | 4.88 | 19910200 | 199012 | 1991 | 2 | 0 | 1/31/1991 | 2083 | 22.81177 | 6.66 | 1.78 | 1796 | 19.66872005 | $ 6.38 | $ 1.50 |
| 252953 | 173.4 | 19910100 | 199101 | 1991 | 1 | 0 | 12/31/1990 | 2114 | 23.15127 | 237.88 | 64.48 | 1827 | 20.00821355 | $ 227.88 | $ 54.48 |
| 252953 | 6.88 | 19901200 | 199012 | 1990 | 12 | 0 | 11/30/1990 | 2145 | 23.49076 | 9.48 | 2.60 | 1858 | 20.34770705 | $ 9.08 | $ 2.20 |
| 252953 | 167.26 | 19901200 | 199011 | 1990 | 12 | 0 | 11/30/1990 | 2145 | 23.49076 | 230.52 | 63.26 | 1858 | 20.34770705 | $ 220.84 | $ 53.58 |
| 252953 | 64.16 | 19901100 | 199011 | 1990 | 11 | 0 | 10/31/1990 | 2175 | 23.8193 | 88.82 | 24.66 | 1888 | 20.67624914 | $ 85.09 | $ 20.93 |
| 252953 | 119.5 | 19901100 | 199010 | 1990 | 11 | 0 | 10/31/1990 | 2175 | 23.8193 | 165.44 | 45.94 | 1888 | 20.67624914 | $ 158.49 | $ 38.99 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252953 | 121.78 | 19901000 | 199010 | 1990 | 10 | 0 | 9/30/1990 | 2206 | 24.1588 | 169.38 | 47.60 | 1919 | 21.01574264 | $ | 162.26 | $ 40.48 |
| 252953 | 43.46 | 19901000 | 199009 | 1990 | 10 | 0 | 9/30/1990 | 2206 | 24.1588 | 60.45 | 16.99 | 1919 | 21.01574264 | $ | 57.91 | $ 14.45 |
| 252953 | 222.3 | 19900900 | 199009 | 1990 | 9 | 0 | 8/31/1990 | 2236 | 24.48734 | 310.58 | 88.28 | 1949 | 21.34428474 | $ | 297.53 | $ 75.23 |
| 252953 | 0.02 | 19900800 | 199008 | 1990 | 8 | 0 | 7/31/1990 | 2267 | 24.82683 | 0.03 | 0.01 | 1980 | 21.68377823 | $ | 0.03 | $ 0.01 |
| 252953 | 107.78 | 19900800 | 199008 | 1990 | 8 | 0 | 7/31/1990 | 2267 | 24.82683 | 151.28 | 43.50 | 1980 | 21.68377823 | $ | 144.92 | $ 37.14 |
| 252953 | 53.38 | 19900800 | 199005 | 1990 | 8 | 0 | 7/31/1990 | 2267 | 24.82683 | 74.92 | 21.54 | 1980 | 21.68377823 | $ | 71.78 | $ 18.40 |
| 252953 | 4.97 | 19900700 | 199007 | 1990 | 7 | 0 | 6/30/1990 | 2298 | 25.16632 | 7.01 | 2.04 | 2011 | 22.02327173 | $ | 6.71 | $ 1.74 |
| 252953 | 161.18 | 19900700 | 199005 | 1990 | 7 | 0 | 6/30/1990 | 2298 | 25.16632 | 227.28 | 66.10 | 2011 | 22.02327173 | $ | 217.74 | $ 56.56 |
| 252953 | 9.95 | 19900600 | 199006 | 1990 | 6 | 0 | 5/31/1990 | 2328 | 25.49487 | 14.09 | 4.14 | 2041 | 22.35181383 | $ | 13.50 | $ 3.55 |
| 252953 | 22.57 | 19900600 | 199005 | 1990 | 6 | 0 | 5/31/1990 | 2328 | 25.49487 | 31.97 | 9.40 | 2041 | 22.35181383 | $ | 30.63 | $ 8.06 |
| 252953 | 138.61 | 19900600 | 199005 | 1990 | 6 | 0 | 5/31/1990 | 2328 | 25.49487 | 196.34 | 57.73 | 2041 | 22.35181383 | $ | 188.09 | $ 49.48 |
| 252953 | 13.89 | 19900500 | 199005 | 1990 | 5 | 0 | 4/30/1990 | 2359 | 25.83436 | 19.77 | 5.88 | 2072 | 22.69130732 | $ | 18.94 | $ 5.05 |
| 252953 | 33.85 | 19900500 | 199004 | 1990 | 5 | 0 | 4/30/1990 | 2359 | 25.83436 | 48.17 | 14.32 | 2072 | 22.69130732 | $ | 46.15 | $ 12.30 |
| 252953 | 127.33 | 19900500 | 199003 | 1990 | 5 | 0 | 4/30/1990 | 2359 | 25.83436 | 181.20 | 53.67 | 2072 | 22.69130732 | $ | 173.58 | $ 46.25 |
| 252953 | 109.8 | 19900400 | 199003 | 1990 | 4 | 0 | 3/31/1990 | 2389 | 26.1629 | 156.95 | 47.15 | 2102 | 23.01984942 | $ | 150.36 | $ 40.56 |
| 252953 | 51.38 | 19900400 | 199002 | 1990 | 4 | 0 | 3/31/1990 | 2389 | 26.1629 | 73.45 | 22.07 | 2102 | 23.01984942 | $ | 70.36 | $ 18.98 |
| 252953 | 139.93 | 19900300 | 199002 | 1990 | 3 | 0 | 2/28/1990 | 2420 | 26.5024 | 200.95 | 61.02 | 2133 | 23.35934292 | $ | 192.51 | $ 52.58 |
| 252953 | 21.25 | 19900300 | 199001 | 1990 | 3 | 0 | 2/28/1990 | 2420 | 26.5024 | 30.52 | 9.27 | 2133 | 23.35934292 | $ | 29.23 | $ 7.98 |
| 252953 | 159.43 | 19900200 | 199001 | 1990 | 2 | 0 | 1/31/1990 | 2448 | 26.80903 | 229.92 | 70.49 | 2161 | 23.6659822 | $ | 220.26 | $ 60.83 |
| 252953 | 21.26 | 19900100 | 199001 | 1990 | 1 | 0 | 12/31/1989 | 2479 | 27.14853 | 30.80 | 9.54 | 2192 | 24.0054757 | $ | 29.51 | $ 8.25 |
| 252953 | 138.17 | 19900100 | 198912 | 1990 | 1 | 0 | 12/31/1989 | 2479 | 27.14853 | 200.18 | 62.01 | 2192 | 24.0054757 | $ | 191.77 | $ 53.60 |
| 252953 | 21.26 | 19891200 | 198912 | 1989 | 12 | 0 | 11/30/1989 | 2510 | 27.48802 | 30.95 | 9.69 | 2223 | 24.3449692 | $ | 29.64 | $ 8.38 |
| 252953 | 138.17 | 19891200 | 198911 | 1989 | 12 | 0 | 11/30/1989 | 2510 | 27.48802 | 201.11 | 62.94 | 2223 | 24.3449692 | $ | 192.66 | $ 54.49 |
| 252953 | 53.14 | 19891100 | 198911 | 1989 | 11 | 0 | 10/31/1989 | 2540 | 27.81656 | 77.70 | 24.56 | 2253 | 24.67351129 | $ | 74.43 | $ 21.29 |
| 252953 | 9.95 | 19891100 | 198911 | 1989 | 11 | 0 | 10/31/1989 | 2540 | 27.81656 | 14.55 | 4.60 | 2253 | 24.67351129 | $ | 13.94 | $ 3.99 |
| 252953 | 106.29 | 19891100 | 198910 | 1989 | 11 | 0 | 10/31/1989 | 2540 | 27.81656 | 155.41 | 49.12 | 2253 | 24.67351129 | $ | 148.88 | $ 42.59 |
| 252953 | 116.91 | 19891000 | 198910 | 1989 | 10 | 0 | 9/30/1989 | 2571 | 28.15606 | 171.73 | 54.82 | 2284 | 25.01300479 | $ | 164.51 | $ 47.60 |
| 252953 | -9.95 | 19891000 | 198910 | 1989 | 10 | 0 | 9/30/1989 | 2571 | 28.15606 | -14.62 | -4.67 | 2284 | 25.01300479 | $ | (14.00) | $ (4.05) |
| 252953 | 44.56 | 19891000 | 198909 | 1989 | 10 | 0 | 9/30/1989 | 2571 | 28.15606 | 65.45 | 20.89 | 2284 | 25.01300479 | $ | 62.70 | $ 18.14 |
| 252953 | 157.38 | 19890900 | 198909 | 1989 | 9 | 0 | 8/31/1989 | 2601 | 28.4846 | 232.21 | 74.83 | 2314 | 25.34154689 | $ | 222.46 | $ 65.08 |
| 252953 | 19.89 | 19890900 | 198809 | 1989 | 9 | 0 | 8/31/1989 | 2601 | 28.4846 | 29.35 | 9.46 | 2314 | 25.34154689 | $ | 28.11 | $ 8.22 |
| 252953 | 71.56 | 19890800 | 198906 | 1989 | 8 | 0 | 7/31/1989 | 2632 | 28.82409 | 106.08 | 34.52 | 2345 | 25.68104038 | $ | 101.62 | $ 30.06 |
| 252953 | 82 | 19890800 | 198905 | 1989 | 8 | 0 | 7/31/1989 | 2632 | 28.82409 | 121.55 | 39.55 | 2345 | 25.68104038 | $ | 116.45 | $ 34.45 |
| 252953 | 6.71 | 19890700 | 198907 | 1989 | 7 | 0 | 6/30/1989 | 2663 | 29.16359 | 9.99 | 3.28 | 2376 | 26.02053388 | $ | 9.57 | $ 2.86 |
| 252953 | 142.89 | 19890700 | 198905 | 1989 | 7 | 0 | 6/30/1989 | 2663 | 29.16359 | 212.80 | 69.91 | 2376 | 26.02053388 | $ | 203.86 | $ 60.97 |
| 252953 | 10.64 | 19890700 | 198904 | 1989 | 7 | 0 | 6/30/1989 | 2663 | 29.16359 | 15.85 | 5.21 | 2376 | 26.02053388 | $ | 15.18 | $ 4.54 |
| 252953 | 9.61 | 19890600 | 198906 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 14.38 | 4.77 | 2406 | 26.34907598 | $ | 13.77 | $ 4.16 |
| 252953 | 142.69 | 19890600 | 198904 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 213.46 | 70.77 | 2406 | 26.34907598 | $ | 204.49 | $ 61.80 |
| 252953 | 10.84 | 19890600 | 198903 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 16.22 | 5.38 | 2406 | 26.34907598 | $ | 15.53 | $ 4.69 |
| 252953 | 14.41 | 19890500 | 198905 | 1989 | 5 | 0 | 4/30/1989 | 2724 | 29.83162 | 21.66 | 7.25 | 2437 | 26.68856947 | $ | 20.75 | $ 6.34 |
| 252953 | 153.53 | 19890500 | 198903 | 1989 | 5 | 0 | 4/30/1989 | 2724 | 29.83162 | 230.74 | 77.21 | 2437 | 26.68856947 | $ | 221.04 | $ 67.51 |
| 252953 | 6.15 | 19890400 | 198904 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 9.28 | 3.13 | 2467 | 27.01711157 | $ | 8.89 | $ 2.74 |
| 252953 | 60.52 | 19890400 | 198903 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 91.36 | 30.84 | 2467 | 27.01711157 | $ | 87.53 | $ 27.01 |
| 252953 | 93.01 | 19890400 | 198902 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 140.41 | 47.40 | 2467 | 27.01711157 | $ | 134.51 | $ 41.50 |
| 252953 | 90.99 | 19890300 | 198902 | 1989 | 3 | 0 | 2/28/1989 | 2785 | 30.49966 | 138.00 | 47.01 | 2498 | 27.35660507 | $ | 132.20 | $ 41.21 |
| 252953 | 62.54 | 19890300 | 198901 | 1989 | 3 | 0 | 2/28/1989 | 2785 | 30.49966 | 94.85 | 32.31 | 2498 | 27.35660507 | $ | 90.87 | $ 28.33 |
| 252953 | 4.8 | 19890200 | 198902 | 1989 | 2 | 0 | 1/31/1989 | 2813 | 30.8063 | 7.31 | 2.51 | 2526 | 27.66324435 | $ | 7.00 | $ 2.20 |
| 252953 | 141.9 | 19890200 | 198901 | 1989 | 2 | 0 | 1/31/1989 | 2813 | 30.8063 | 216.12 | 74.22 | 2526 | 27.66324435 | $ | 207.04 | $ 65.14 |
| 252953 | 11.63 | 19890200 | 198812 | 1989 | 2 | 0 | 1/31/1989 | 2813 | 30.8063 | 17.71 | 6.08 | 2526 | 27.66324435 | $ | 16.97 | $ 5.34 |
| 252953 | 141.7 | 19890100 | 198812 | 1989 | 1 | 0 | 12/31/1988 | 2844 | 31.14579 | 216.82 | 75.12 | 2557 | 28.00273785 | $ | 207.71 | $ 66.01 |
| 252953 | 11.83 | 19890100 | 198811 | 1989 | 1 | 0 | 12/31/1988 | 2844 | 31.14579 | 18.10 | 6.27 | 2557 | 28.00273785 | $ | 17.34 | $ 5.51 |
| 252953 | 153.53 | 19881200 | 198811 | 1988 | 12 | 0 | 11/30/1988 | 2875 | 31.48528 | 236.01 | 82.48 | 2588 | 28.34223135 | $ | 226.09 | $ 72.56 |
| 252953 | 2.27 | 19881107 | 000000 | 1988 | 11 | 7 | 11/7/1988 | 2898 | 31.73717 | 3.50 | 1.23 | 2611 | 28.59411362 | $ | 3.35 | $ 1.08 |
| 252953 | 28.86 | 19881100 | 198811 | 1988 | 11 | 0 | 10/31/1988 | 2905 | 31.81383 | 44.56 | 15.70 | 2618 | 28.67077344 | $ | 42.69 | $ 13.83 |
| 252953 | 9.61 | 19881100 | 198811 | 1988 | 11 | 0 | 10/31/1988 | 2905 | 31.81383 | 14.84 | 5.23 | 2618 | 28.67077344 | $ | 14.22 | $ 4.61 |
| 252953 | 124.67 | 19881100 | 198810 | 1988 | 11 | 0 | 10/31/1988 | 2905 | 31.81383 | 192.51 | 67.84 | 2618 | 28.67077344 | $ | 184.42 | $ 59.75 |
| 252953 | 89.99 | 19881000 | 198810 | 1988 | 10 | 0 | 9/30/1988 | 2936 | 32.15332 | 139.60 | 49.61 | 2649 | 29.01026694 | $ | 133.74 | $ 43.75 |
| 252953 | 63.54 | 19881000 | 198809 | 1988 | 10 | 0 | 9/30/1988 | 2936 | 32.15332 | 98.57 | 35.03 | 2649 | 29.01026694 | $ | 94.43 | $ 30.89 |
| 252953 | 151.12 | 19880900 | 198809 | 1988 | 9 | 0 | 8/31/1988 | 2966 | 32.48186 | 235.49 | 84.37 | 2679 | 29.33880903 | $ | 225.59 | $ 74.47 |
| 252953 | 9.61 | 19880900 | 198809 | 1988 | 9 | 0 | 8/31/1988 | 2966 | 32.48186 | 14.98 | 5.37 | 2679 | 29.33880903 | $ | 14.35 | $ 4.74 |
| 252953 | 77.81 | 19880800 | 198806 | 1988 | 8 | 0 | 7/31/1988 | 2997 | 32.82136 | 121.81 | 44.00 | 2710 | 29.67830253 | $ | 116.70 | $ 38.89 |
| 252953 | 55.77 | 19880800 | 198805 | 1988 | 8 | 0 | 7/31/1988 | 2997 | 32.82136 | 87.31 | 31.54 | 2710 | 29.67830253 | $ | 83.64 | $ 27.87 |
| 252953 | 115.43 | 19880700 | 198805 | 1988 | 7 | 0 | 6/30/1988 | 3028 | 33.16085 | 181.55 | 66.12 | 2741 | 30.01779603 | $ | 173.92 | $ 58.49 |
| 252953 | 18.15 | 19880700 | 198804 | 1988 | 7 | 0 | 6/30/1988 | 3028 | 33.16085 | 28.55 | 10.40 | 2741 | 30.01779603 | $ | 27.35 | $ 9.20 |
| 252953 | 25.84 | 19880600 | 198806 | 1988 | 6 | 0 | 5/31/1988 | 3058 | 33.48939 | 40.82 | 14.98 | 2771 | 30.34633812 | $ | 39.11 | $ 13.27 |
| 252953 | 133.58 | 19880600 | 198804 | 1988 | 6 | 0 | 5/31/1988 | 3058 | 33.48939 | 211.04 | 77.46 | 2771 | 30.34633812 | $ | 202.17 | $ 68.59 |
| 252953 | 11.68 | 19880500 | 198804 | 1988 | 5 | 0 | 4/30/1988 | 3089 | 33.82888 | 18.54 | 6.86 | 2802 | 30.68583162 | $ | 17.76 | $ 6.08 |
| 252953 | 121.91 | 19880500 | 198803 | 1988 | 5 | 0 | 4/30/1988 | 3089 | 33.82888 | 193.50 | 71.59 | 2802 | 30.68583162 | $ | 185.37 | $ 63.46 |
| 252953 | 57.07 | 19880400 | 198803 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 90.99 | 33.92 | 2832 | 31.01437372 | $ | 87.17 | $ 30.10 |
| 252953 | 76.51 | 19880400 | 198802 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 121.98 | 45.47 | 2832 | 31.01437372 | $ | 116.86 | $ 40.35 |
| 252953 | 1.08 | 19880300 | 198803 | 1988 | 3 | 0 | 2/29/1988 | 3150 | 34.49692 | 1.73 | 0.65 | 2863 | 31.35386721 | $ | 1.66 | $ 0.58 |
| 252953 | 86.9 | 19880300 | 198802 | 1988 | 3 | 0 | 2/29/1988 | 3150 | 34.49692 | 139.19 | 52.29 | 2863 | 31.35386721 | $ | 133.34 | $ 46.44 |
| 252953 | 46.69 | 19880300 | 198801 | 1988 | 3 | 0 | 2/29/1988 | 3150 | 34.49692 | 74.79 | 28.10 | 2863 | 31.35386721 | $ | 71.64 | $ 24.95 |
| 252953 | 2.69 | 19880200 | 198802 | 1988 | 2 | 0 | 1/31/1988 | 3179 | 34.81451 | 4.33 | 1.64 | 2892 | 31.67145791 | $ | 4.15 | $ 1.46 |
| 252953 | 116.72 | 19880200 | 198801 | 1988 | 2 | 0 | 1/31/1988 | 3179 | 34.81451 | 187.77 | 71.05 | 2892 | 31.67145791 | $ | 179.88 | $ 63.16 |
| 252953 | 16.86 | 19880200 | 198712 | 1988 | 2 | 0 | 1/31/1988 | 3179 | 34.81451 | 27.12 | 10.26 | 2892 | 31.67145791 | $ | 25.98 | $ 9.12 |
| 252953 | 4.24 | 19880100 | 198801 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 6.85 | 2.61 | 2923 | 32.0109514 | $ | 6.56 | $ 2.32 |
| 252953 | 133.59 | 19880100 | 198712 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 215.91 | 82.32 | 2923 | 32.0109514 | $ | 206.84 | $ 73.25 |
| 252953 | 28.53 | 19871200 | 198712 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 46.32 | 17.79 | 2954 | 32.3504449 | $ | 44.38 | $ 15.85 |
| 252953 | 105.06 | 19871200 | 198711 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 170.59 | 65.53 | 2954 | 32.3504449 | $ | 163.42 | $ 58.36 |
| 252953 | 58.35 | 19871100 | 198711 | 1987 | 11 | 0 | 10/31/1987 | 3271 | 35.82204 | 95.17 | 36.82 | 2984 | 32.678987 | $ | 91.17 | $ 32.82 |
| 252953 | 75.27 | 19871100 | 198710 | 1987 | 11 | 0 | 10/31/1987 | 3271 | 35.82204 | 122.77 | 47.50 | 2984 | 32.678987 | $ | 117.61 | $ 42.34 |

| 252953 | 0.09 | 19871100 | 198709 | 1987 | 11 | 0 | 10/31/1987 | 3271 | 35.82204 | 0.15 | 0.06 | 2984 | 32.678987 $ | 0.14 $ | 0.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252953 | 8.48 | 19871000 | 198710 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 13.90 | 5.42 | 3015 | 33.01848049 $ | 13.31 $ | 4.83 |
| 252953 | 95.93 | 19871000 | 198710 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 157.19 | 61.26 | 3015 | 33.01848049 $ | 150.59 $ | 54.66 |
| 252953 | 37.59 | 19871000 | 198709 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 61.59 | 24.00 | 3015 | 33.01848049 $ | 59.01 $ | 21.42 |
| 252953 | 133.52 | 19870900 | 198709 | 1987 | 9 | 0 | 8/31/1987 | 3332 | 36.49008 | 219.77 | 86.25 | 3045 | 33.34702259 $ | 210.53 $ | 77.01 |
| 252953 | 8.48 | 19870900 | 198709 | 1987 | 9 | 0 | 8/31/1987 | 3332 | 36.49008 | 13.96 | 5.48 | 3045 | 33.34702259 $ | 13.37 $ | 4.89 |
| 252953 | 80.29 | 19870800 | 198706 | 1987 | 8 | 0 | 7/31/1987 | 3363 | 36.82957 | 132.77 | 52.48 | 3076 | 33.68651608 $ | 127.19 $ | 46.90 |
| 252953 | 42.16 | 19870800 | 198709 | 1987 | 8 | 0 | 7/31/1987 | 3363 | 36.82957 | 69.72 | 27.56 | 3076 | 33.68651608 $ | 66.79 $ | 24.63 |
| 252953 | 4.02 | 19870700 | 198704 | 1987 | 7 | 0 | 6/30/1987 | 3394 | 37.16906 | 6.68 | 2.66 | 3107 | 34.02600958 $ | 6.40 $ | 2.38 |
| 252953 | 118.43 | 19870700 | 198705 | 1987 | 7 | 0 | 6/30/1987 | 3394 | 37.16906 | 196.75 | 78.32 | 3107 | 34.02600958 $ | 188.48 $ | 70.05 |
| 252953 | 122.45 | 19870600 | 198704 | 1987 | 6 | 0 | 5/31/1987 | 3424 | 37.4976 | 204.34 | 81.89 | 3137 | 34.35455168 $ | 195.75 $ | 73.30 |
| 252953 | 122.45 | 19870505 | 198612 | 1987 | 5 | 5 | 5/5/1987 | 3450 | 37.78234 | 205.14 | 82.69 | 3163 | 34.63928816 $ | 196.52 $ | 74.07 |
| 252953 | 26.1 | 19870500 | 198704 | 1987 | 5 | 0 | 4/30/1987 | 3455 | 37.8371 | 43.76 | 17.66 | 3168 | 34.69404517 $ | 41.92 $ | 15.82 |
| 252953 | 96.55 | 19870500 | 198703 | 1987 | 5 | 0 | 4/30/1987 | 3455 | 37.8371 | 161.53 | 65.18 | 3168 | 34.69404517 $ | 154.75 $ | 58.40 |
| 252953 | 125.26 | 19870423 | 198611 | 1987 | 4 | 23 | 4/23/1987 | 3462 | 37.91376 | 210.22 | 84.96 | 3175 | 34.770705 $ | 201.39 $ | 76.13 |
| 252953 | 64.24 | 19870400 | 198703 | 1987 | 4 | 0 | 3/31/1987 | 3485 | 38.16564 | 108.18 | 43.94 | 3198 | 35.02258727 $ | 103.64 $ | 39.40 |
| 252953 | 58.21 | 19870400 | 198702 | 1987 | 4 | 0 | 3/31/1987 | 3485 | 38.16564 | 98.03 | 39.82 | 3198 | 35.02258727 $ | 93.91 $ | 35.70 |
| 252953 | 124.47 | 19870318 | 198610 | 1987 | 3 | 18 | 3/18/1987 | 3498 | 38.30801 | 210.02 | 85.55 | 3211 | 35.16495551 $ | 201.20 $ | 76.73 |
| 252953 | 94.36 | 19870300 | 198702 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 159.65 | 65.29 | 3229 | 35.36208077 $ | 152.94 $ | 58.58 |
| 252953 | 28.09 | 19870300 | 198701 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 47.52 | 19.43 | 3229 | 35.36208077 $ | 45.53 $ | 17.44 |
| 252953 | 2.81 | 19870300 | 198611 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 4.75 | 1.94 | 3229 | 35.36208077 $ | 4.55 $ | 1.74 |
| 252953 | 2.02 | 19870300 | 198610 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 3.42 | 1.40 | 3229 | 35.36208077 $ | 3.27 $ | 1.25 |
| 252953 | -4.82 | 19870300 | 198609 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | -8.15 | -3.33 | 3229 | 35.36208077 $ | (7.81) $ | (2.99) |
| 252953 | 124.84 | 19870219 | 198609 | 1987 | 2 | 19 | 2/19/1987 | 3525 | 38.6037 | 211.50 | 86.66 | 3238 | 35.46064339 $ | 202.61 $ | 77.77 |
| 252953 | 3.89 | 19870200 | 198702 | 1987 | 2 | 0 | 1/31/1987 | 3544 | 38.81177 | 6.61 | 2.72 | 3257 | 35.66872005 $ | 6.33 $ | 2.44 |
| 252953 | 122.45 | 19870200 | 198701 | 1987 | 2 | 0 | 1/31/1987 | 3544 | 38.81177 | 208.04 | 85.59 | 3257 | 35.66872005 $ | 199.30 $ | 76.85 |
| 252953 | 2.03 | 19870100 | 198701 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 3.46 | 1.43 | 3288 | 36.00821355 $ | 3.32 $ | 1.29 |
| 252953 | -2.01 | 19870100 | 198612 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | -3.43 | -1.42 | 3288 | 36.00821355 $ | (3.29) $ | (1.28) |
| 252953 | 14.05 | 19870100 | 198611 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 23.98 | 9.93 | 3288 | 36.00821355 $ | 22.97 $ | 8.92 |
| 252953 | 62.22 | 19870100 | 198610 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 106.20 | 43.98 | 3288 | 36.00821355 $ | 101.74 $ | 39.52 |
| 252953 | 46.16 | 19870100 | 198609 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 78.79 | 32.63 | 3288 | 36.00821355 $ | 75.48 $ | 29.32 |
| 252953 | 109.91 | 19861024 | 198608 | 1986 | 10 | 24 | 10/24/1986 | 3643 | 39.89596 | 189.52 | 79.61 | 3356 | 36.75290897 $ | 181.56 $ | 71.65 |
| 252953 | 109.91 | 19860911 | 198607 | 1986 | 9 | 11 | 9/11/1986 | 3686 | 40.36687 | 190.74 | 80.83 | 3399 | 37.2238193 $ | 182.73 $ | 72.82 |
| 252953 | 109.91 | 19860805 | 198606 | 1986 | 8 | 5 | 8/5/1986 | 3723 | 40.77207 | 191.80 | 81.89 | 3436 | 37.62902122 $ | 183.74 $ | 73.83 |
| 252953 | 115.56 | 19860710 | 198605 | 1986 | 7 | 10 | 7/10/1986 | 3749 | 41.05681 | 202.45 | 86.89 | 3462 | 37.9137577 $ | 193.94 $ | 78.38 |
| 252953 | 109.52 | 19860612 | 198604 | 1986 | 6 | 12 | 6/12/1986 | 3777 | 41.36345 | 192.67 | 83.15 | 3490 | 38.22039699 $ | 184.58 $ | 75.06 |
| 252953 | 109.52 | 19860519 | 198603 | 1986 | 5 | 19 | 5/19/1986 | 3801 | 41.62628 | 193.36 | 83.84 | 3514 | 38.48323066 $ | 185.24 $ | 75.72 |
| 252953 | 113.11 | 19860429 | 198602 | 1986 | 4 | 29 | 4/29/1986 | 3821 | 41.84531 | 200.30 | 87.19 | 3534 | 38.70225873 $ | 191.88 $ | 78.77 |
| 252953 | 109.52 | 19860408 | 198601 | 1986 | 4 | 8 | 4/8/1986 | 3842 | 42.07529 | 194.55 | 85.03 | 3555 | 38.93223819 $ | 186.38 $ | 76.86 |
| 252953 | 109.52 | 19860314 | 198512 | 1986 | 3 | 14 | 3/14/1986 | 3867 | 42.34908 | 195.28 | 85.76 | 3580 | 39.20602327 $ | 187.08 $ | 77.56 |
| 252953 | 109.52 | 19860220 | 198511 | 1986 | 2 | 20 | 2/20/1986 | 3889 | 42.59001 | 195.92 | 86.40 | 3602 | 39.44695414 $ | 187.69 $ | 78.17 |
| 252953 | 115.15 | 19860110 | 198510 | 1986 | 1 | 10 | 1/10/1986 | 3930 | 43.03901 | 207.26 | 92.11 | 3643 | 39.89596167 $ | 198.56 $ | 83.41 |
| 252953 | 110.58 | 19851127 | 198509 | 1985 | 11 | 27 | 11/27/1985 | 3974 | 43.52088 | 200.35 | 89.77 | 3687 | 40.37782341 $ | 191.93 $ | 81.35 |
| 252953 | 97.82 | 19851028 | 198508 | 1985 | 10 | 28 | 10/28/1985 | 4004 | 43.84942 | 178.03 | 80.21 | 3717 | 40.7063655 $ | 170.55 $ | 72.73 |
| 252953 | 97.82 | 19850918 | 198507 | 1985 | 9 | 18 | 9/18/1985 | 4044 | 44.28747 | 179.10 | 81.28 | 3757 | 41.14442163 $ | 171.57 $ | 73.75 |
| 252953 | 98.64 | 19850823 | 198506 | 1985 | 8 | 23 | 8/23/1985 | 4070 | 44.51211 | 181.30 | 82.66 | 3783 | 41.4291581 $ | 173.69 $ | 75.05 |
| 252953 | 97.82 | 19850731 | 198505 | 1985 | 7 | 31 | 7/31/1985 | 4093 | 44.82409 | 180.42 | 82.60 | 3806 | 41.68104038 $ | 172.84 $ | 75.02 |
| 252953 | 97.82 | 19850626 | 198504 | 1985 | 6 | 26 | 6/26/1985 | 4128 | 45.20739 | 181.36 | 83.54 | 3841 | 42.06433949 $ | 173.74 $ | 75.92 |
| 252953 | 97.82 | 19850604 | 198503 | 1985 | 6 | 4 | 6/4/1985 | 4150 | 45.44832 | 181.96 | 84.14 | 3863 | 42.30527036 $ | 174.31 $ | 76.49 |
| 252953 | 97.82 | 19850509 | 198502 | 1985 | 5 | 9 | 5/9/1985 | 4176 | 45.73306 | 182.67 | 84.85 | 3889 | 42.59000684 $ | 174.99 $ | 77.17 |
| 252953 | 97.82 | 19850417 | 198501 | 1985 | 4 | 17 | 4/17/1985 | 4198 | 45.97399 | 183.27 | 85.45 | 3911 | 42.83093771 $ | 175.57 $ | 77.75 |
| 252953 | 91.11 | 19850325 | 198412 | 1985 | 3 | 25 | 3/25/1985 | 4221 | 46.22587 | 171.29 | 80.18 | 3934 | 43.08281999 $ | 164.09 $ | 73.07 |
| 252953 | 91.11 | 19850225 | 198411 | 1985 | 2 | 25 | 2/25/1985 | 4249 | 46.53251 | 172.01 | 80.90 | 3962 | 43.38945927 $ | 164.78 $ | 73.67 |
| 252953 | 97.24 | 19850110 | 198410 | 1985 | 1 | 10 | 1/10/1985 | 4295 | 47.03628 | 184.08 | 87.61 | 4008 | 43.89322382 $ | 177.08 $ | 79.84 |
| 252953 | 104.69 | 19841128 | 198409 | 1984 | 11 | 28 | 11/28/1984 | 4338 | 47.50719 | 200.67 | 95.78 | 4051 | 44.36413415 $ | 192.24 $ | 87.35 |
| 252953 | 93.88 | 19841018 | 198408 | 1984 | 10 | 18 | 10/18/1984 | 4379 | 47.95619 | 180.72 | 86.84 | 4092 | 44.81314168 $ | 173.12 $ | 79.24 |
| 252953 | 86.76 | 19840918 | 198407 | 1984 | 9 | 18 | 9/18/1984 | 4409 | 48.28474 | 167.76 | 81.00 | 4122 | 45.14168378 $ | 160.71 $ | 73.95 |
| 252953 | 86.76 | 19840809 | 198406 | 1984 | 8 | 9 | 8/9/1984 | 4449 | 48.72279 | 168.77 | 82.01 | 4162 | 45.5797399 $ | 161.68 $ | 74.92 |
| 252953 | 86.76 | 19840705 | 198405 | 1984 | 7 | 5 | 7/5/1984 | 4484 | 49.10609 | 169.65 | 82.89 | 4197 | 45.96303901 $ | 162.53 $ | 75.77 |
| 252953 | 86.76 | 19840613 | 198404 | 1984 | 6 | 13 | 6/13/1984 | 4506 | 49.34702 | 170.21 | 83.45 | 4219 | 46.20396988 $ | 163.06 $ | 76.30 |
| 252953 | 86.76 | 19840516 | 198403 | 1984 | 5 | 16 | 5/16/1984 | 4534 | 49.65366 | 170.93 | 84.17 | 4247 | 46.51060917 $ | 163.74 $ | 76.49 |
| 252953 | 89.33 | 19840502 | 198402 | 1984 | 5 | 2 | 5/2/1984 | 4548 | 49.80698 | 176.36 | 87.03 | 4261 | 46.66392882 $ | 168.95 $ | 79.62 |
| 252953 | 86.24 | 19840327 | 198401 | 1984 | 3 | 27 | 3/27/1984 | 4584 | 50.20123 | 171.18 | 84.94 | 4297 | 47.05817933 $ | 163.99 $ | 77.75 |
| 252953 | 86.24 | 19840228 | 198312 | 1984 | 2 | 28 | 2/28/1984 | 4612 | 50.50787 | 171.90 | 85.66 | 4325 | 47.36481862 $ | 164.67 $ | 78.43 |
| 252953 | 86.24 | 19840207 | 198311 | 1984 | 2 | 7 | 2/7/1984 | 4633 | 50.73785 | 172.44 | 86.20 | 4346 | 47.59479808 $ | 165.19 $ | 78.96 |
| 252953 | 86.24 | 19840110 | 198310 | 1984 | 1 | 10 | 1/10/1984 | 4661 | 51.04449 | 173.16 | 86.92 | 4374 | 47.90143737 $ | 165.88 $ | 79.64 |
| 252953 | 86.24 | 19831201 | 198309 | 1983 | 12 | 1 | 12/1/1983 | 4701 | 51.48255 | 174.20 | 87.96 | 4414 | 48.3394935 $ | 166.88 $ | 80.64 |
| 252953 | 83.28 | 19831011 | 198308 | 1983 | 10 | 11 | 10/11/1983 | 4752 | 52.04107 | 169.51 | 86.23 | 4465 | 48.89801506 $ | 162.39 $ | 79.11 |
| 252953 | 83.28 | 19830902 | 198307 | 1983 | 9 | 2 | 9/2/1983 | 4791 | 52.46817 | 170.50 | 87.22 | 4504 | 49.32511978 $ | 163.34 $ | 80.06 |
| 252953 | 77.86 | 19830805 | 198306 | 1983 | 8 | 5 | 8/5/1983 | 4819 | 52.77481 | 160.07 | 82.21 | 4532 | 49.63175907 $ | 153.35 $ | 75.49 |
| 252953 | 77.86 | 19830706 | 198305 | 1983 | 7 | 6 | 7/6/1983 | 4849 | 53.10335 | 160.79 | 82.93 | 4562 | 49.96030116 $ | 154.04 $ | 76.18 |
| 252953 | 77.86 | 19830524 | 198304 | 1983 | 5 | 24 | 5/24/1983 | 4892 | 53.57426 | 161.83 | 83.97 | 4605 | 50.4312115 $ | 155.03 $ | 77.17 |
| 252953 | 77.86 | 19830428 | 198303 | 1983 | 4 | 28 | 4/28/1983 | 4918 | 53.859 | 162.46 | 84.60 | 4631 | 50.71594798 $ | 155.63 $ | 77.77 |
| 252953 | 77.86 | 19830405 | 198302 | 1983 | 4 | 5 | 4/5/1983 | 4941 | 54.11088 | 163.02 | 85.16 | 4654 | 50.96783025 $ | 156.17 $ | 78.31 |
| 252953 | 77.86 | 19830308 | 198301 | 1983 | 3 | 8 | 3/8/1983 | 4969 | 54.41752 | 163.70 | 85.84 | 4682 | 51.27446954 $ | 156.83 $ | 78.97 |
| 252953 | 77.86 | 19830208 | 198212 | 1983 | 2 | 8 | 2/8/1983 | 4997 | 54.72416 | 164.39 | 86.53 | 4710 | 51.58110883 $ | 157.48 $ | 79.62 |
| 252953 | 85.65 | 19830124 | 198211 | 1983 | 1 | 24 | 1/24/1983 | 5012 | 54.88843 | 181.24 | 95.59 | 4725 | 51.74537988 $ | 173.64 $ | 87.83 |
| 252953 | 73.96 | 19830110 | 198210 | 1983 | 1 | 10 | 1/10/1983 | 5026 | 55.04175 | 156.83 | 82.87 | 4739 | 51.89869952 $ | 150.25 $ | 76.29 |
| 252953 | 73.96 | 19821208 | 198209 | 1982 | 12 | 8 | 12/8/1982 | 5059 | 55.40315 | 157.61 | 83.65 | 4772 | 52.26009582 $ | 150.99 $ | 77.03 |
| 252953 | 73.96 | 19821027 | 198208 | 1982 | 10 | 27 | 10/27/1982 | 5101 | 55.86311 | 158.60 | 84.64 | 4814 | 52.72005476 $ | 151.94 $ | 77.98 |
| 252953 | 73.96 | 19820916 | 198207 | 1982 | 9 | 16 | 9/16/1982 | 5142 | 56.31211 | 159.58 | 85.62 | 4855 | 53.16906229 $ | 152.87 $ | 78.91 |
| 252953 | 73.96 | 19820813 | 198206 | 1982 | 8 | 13 | 8/13/1982 | 5176 | 56.68446 | 160.39 | 86.43 | 4889 | 53.54140999 $ | 153.65 $ | 79.69 |

| 252953 | 79.63 | 19820713 | 198205 | 1982 | 7 | 13 | 7/13/1982 | 5207 | 57.02396 | 173.49 | 93.86 |
| 252953 | 73.25 | 19820604 | 198204 | 1982 | 6 | 4 | 6/4/1982 | 5246 | 57.45106 | 160.52 | 87.27 |
| 252953 | 73.25 | 19820430 | 198203 | 1982 | 4 | 30 | 4/30/1982 | 5281 | 57.83436 | 161.37 | 88.12 |
| 252953 | 82.34 | 19820405 | 198202 | 1982 | 4 | 5 | 4/5/1982 | 5306 | 58.10815 | 182.07 | 99.73 |
| 252953 | 73.25 | 19820226 | 198201 | 1982 | 2 | 26 | 2/26/1982 | 5344 | 58.5243 | 162.89 | 89.64 |
| 252953 | 70.98 | 19820204 | 198112 | 1982 | 2 | 4 | 2/4/1982 | 5366 | 58.76523 | 158.37 | 87.39 |
| 252953 | 70.98 | 19820121 | 198111 | 1982 | 1 | 21 | 1/21/1982 | 5380 | 58.91855 | 158.70 | 87.72 |
| 252953 | 70.98 | 19820105 | 198110 | 1982 | 1 | 5 | 1/5/1982 | 5396 | 59.09377 | 159.08 | 88.10 |
| 252953 | 70.98 | 19811204 | 198109 | 1981 | 12 | 4 | 12/4/1981 | 5428 | 59.44422 | 159.84 | 88.86 |

| 4920 | 53.88090349 | $ | 166.20 | $ | 86.57 |
| 4959 | 54.30800821 | $ | 153.78 | $ | 80.53 |
| 4994 | 54.69130732 | $ | 154.59 | $ | 81.34 |
| 5019 | 54.9650924 | $ | 174.42 | $ | 92.08 |
| 5057 | 55.38124572 | $ | 156.05 | $ | 82.80 |
| 5079 | 55.62217659 | $ | 151.71 | $ | 80.73 |
| 5093 | 55.77549624 | $ | 152.03 | $ | 81.05 |
| 5109 | 55.95071869 | $ | 152.40 | $ | 81.42 |
| 5141 | 56.30116359 | $ | 153.13 | $ | 82.15 |

| Calculated Interest | $11,911.39 |
| Actual Interest | 11594.68 |
| Difference | $316.71 |

| Calculated Transfer Basis | $37,171.77 |
| Actual Transfer Basis | 36950.18 |
| Difference | $221.59 |
| 65% of Difference | $144.03 |

| Total Additional Amt to Deposit in Plan 3 Account | |
| $460.75 | |

PROPOSED CALCULATIONS FOR MEMBER 159721 - Ms. Maurer

1/1/1996

| | | Member # | Contribution Amt | Transaction Date | Earning Period | | | | Converted Transaction Date | Days in Plan 2 Prior to Transfer | Quarters | Value of Contribution on Transfer Date | Interest from Transaction Date to Transfer Date | | Days from Transaction Date to 1/1/1996 | Quarters | Value of Contribution on 1/1/1996 | Interest from Transaction Date to 1/1/1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfer Date | 10/14/1996 | | | | | | | | | | | | | | | | | |
| | | 159721 | -3.21 | 19960911 | 199608 | 1996 | 9 | 11 | 9/11/1996 | 33 | 0.361396 | -3.23 | -0.02 | | | | | |
| | | 159721 | 189.15 | 19960911 | 199606 | 1996 | 9 | 11 | 9/11/1996 | 33 | 0.361396 | 190.09 | 0.94 | | | | | |
| | | 159721 | 51.23 | 19960911 | 199605 | 1996 | 9 | 11 | 9/11/1996 | 33 | 0.361396 | 51.48 | 0.25 | | | | | |
| Plan 2 Interest | 15449.09 | 159721 | 3.21 | 19960828 | 199607 | 1996 | 8 | 28 | 8/28/1996 | 47 | 0.514716 | 3.23 | 0.02 | | | | | |
| Transfer Payment Amount #1 | 17637.5 | 159721 | 3.21 | 19960828 | 199607 | 1996 | 8 | 28 | 8/28/1996 | 47 | 0.514716 | 3.23 | 0.02 | | | | | |
| Transfer Payment Amount #2 | 11023.43 | 159721 | -3.21 | 19960828 | 199605 | 1996 | 8 | 28 | 8/28/1996 | 47 | 0.514716 | -3.23 | -0.02 | | | | | |
| Transfer Basis Amount | 44093.77 | 159721 | -3.21 | 19960819 | 199607 | 1996 | 8 | 19 | 8/19/1996 | 56 | 0.613279 | -3.24 | -0.03 | | | | | |
| | | 159721 | 240.37 | 19960819 | 199605 | 1996 | 8 | 19 | 8/19/1996 | 56 | 0.613279 | 242.39 | 2.02 | | | | | |
| | | 159721 | -3.21 | 19960711 | 199606 | 1996 | 7 | 11 | 7/11/1996 | 95 | 1.040383 | -3.26 | -0.05 | | | | | |
| | | 159721 | 55.17 | 19960711 | 199605 | 1996 | 7 | 11 | 7/11/1996 | 95 | 1.040383 | 55.96 | 0.79 | | | | | |
| | | 159721 | 185.21 | 19960711 | 199604 | 1996 | 7 | 11 | 7/11/1996 | 95 | 1.040383 | 187.86 | 2.65 | | | | | |
| | | 159721 | -3.21 | 19960615 | 199605 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | -3.27 | -0.06 | | | | | |
| | | 159721 | 84.95 | 19960615 | 199604 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 86.50 | 1.55 | | | | | |
| | | 159721 | 153.74 | 19960615 | 199603 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 156.55 | 2.81 | | | | | |
| | | 159721 | -0.6 | 19960615 | 199602 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | -0.61 | -0.01 | | | | | |
| | | 159721 | 0.24 | 19960615 | 199601 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 0.24 | 0.00 | | | | | |
| | | 159721 | -0.52 | 19960615 | 199512 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | -0.53 | -0.01 | | | | | -0.52 | |
| | | 159721 | 1.34 | 19960615 | 199511 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 1.36 | 0.02 | | | | | 1.34 | |
| | | 159721 | 0.2 | 19960615 | 199510 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 0.20 | 0.00 | | | | | 0.2 | |
| | | 159721 | 1.02 | 19960615 | 199509 | 1996 | 6 | 15 | 6/15/1996 | 121 | 1.32512 | 1.04 | 0.02 | | | | | 1.02 | |
| | | 159721 | 179.99 | 19960514 | 199603 | 1996 | 5 | 14 | 5/14/1996 | 153 | 1.675565 | 184.16 | 4.17 | | | | | |
| | | 159721 | 73.28 | 19960514 | 199602 | 1996 | 5 | 14 | 5/14/1996 | 153 | 1.675565 | 74.98 | 1.70 | | | | | |
| | | 159721 | 181.59 | 19960411 | 199602 | 1996 | 4 | 11 | 4/11/1996 | 186 | 2.036961 | 186.71 | 5.12 | | | | | |
| | | 159721 | 71.68 | 19960411 | 199601 | 1996 | 4 | 11 | 4/11/1996 | 186 | 2.036961 | 73.70 | 2.02 | | | | | |
| | | 159721 | 253.26 | 19960312 | 199601 | 1996 | 3 | 12 | 3/12/1996 | 216 | 2.365503 | 261.57 | 8.31 | | | | | |
| | | 159721 | 24.96 | 19960214 | 199601 | 1996 | 2 | 14 | 2/14/1996 | 243 | 2.661191 | 25.88 | 0.92 | | | | | |
| | | 159721 | 223 | 19960214 | 199512 | 1996 | 2 | 14 | 2/14/1996 | 243 | 2.661191 | 231.25 | 8.25 | | | | | 223 | |
| | | 159721 | 4.73 | 19960214 | 199511 | 1996 | 2 | 14 | 2/14/1996 | 243 | 2.661191 | 4.91 | 0.18 | | | | | 4.73 | |
| | | 159721 | 0.58 | 19960214 | 199510 | 1996 | 2 | 14 | 2/14/1996 | 243 | 2.661191 | 0.60 | 0.02 | | | | | 0.58 | |
| | | 159721 | 252.73 | 19960112 | 199511 | 1996 | 1 | 12 | 1/12/1996 | 276 | 3.022587 | 263.38 | 10.65 | | | | | 252.73 | |
| | | 159721 | 93 | 19951214 | 199511 | 1995 | 12 | 14 | 12/14/1995 | 305 | 3.340178 | 97.34 | 4.34 | | 18 | 0.197125257 | $ | 93.25 | $ 0.25 |
| | | 159721 | 176.76 | 19951214 | 199510 | 1995 | 12 | 14 | 12/14/1995 | 305 | 3.340178 | 185.01 | 8.25 | | 18 | 0.197125257 | $ | 177.24 | $ 0.48 |
| | | 159721 | 189.15 | 19951115 | 199510 | 1995 | 11 | 15 | 11/15/1995 | 334 | 3.657769 | 198.84 | 9.69 | | 47 | 0.514715948 | $ | 190.48 | $ 1.33 |
| | | 159721 | 64.24 | 19951115 | 199509 | 1995 | 11 | 15 | 11/15/1995 | 334 | 3.657769 | 67.53 | 3.29 | | 47 | 0.514715948 | $ | 64.69 | $ 0.45 |
| | | 159721 | 250.63 | 19951012 | 199509 | 1995 | 10 | 12 | 10/12/1995 | 368 | 4.030116 | 264.81 | 14.18 | | 81 | 0.887063655 | $ | 253.68 | $ 3.05 |
| | | 159721 | 235.03 | 19950913 | 199506 | 1995 | 9 | 13 | 9/13/1995 | 397 | 4.347707 | 249.41 | 14.38 | | 110 | 1.204654346 | $ | 238.93 | $ 3.90 |
| | | 159721 | -1.67 | 19950815 | 199501 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.78 | -0.11 | | 139 | 1.522245038 | $ | (1.71) | $ (0.04) |
| | | 159721 | -1.33 | 19950815 | 199412 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.42 | -0.09 | | 139 | 1.522245038 | $ | (1.36) | $ (0.03) |
| | | 159721 | -1.5 | 19950815 | 199411 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.60 | -0.10 | | 139 | 1.522245038 | $ | (1.53) | $ (0.03) |
| | | 159721 | -1.67 | 19950815 | 199410 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.78 | -0.11 | | 139 | 1.522245038 | $ | (1.71) | $ (0.04) |
| | | 159721 | -1.42 | 19950815 | 199409 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.51 | -0.09 | | 139 | 1.522245038 | $ | (1.45) | $ (0.03) |
| | | 159721 | 24.14 | 19950815 | 199506 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | 25.73 | 1.59 | | 139 | 1.522245038 | $ | 24.65 | $ 0.51 |
| | | 159721 | 222.91 | 19950815 | 199505 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | 237.57 | 14.66 | | 139 | 1.522245038 | $ | 227.59 | $ 4.68 |
| | | 159721 | -1.25 | 19950815 | 199504 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.33 | -0.08 | | 139 | 1.522245038 | $ | (1.28) | $ (0.03) |
| | | 159721 | -1.91 | 19950815 | 199503 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -2.04 | -0.13 | | 139 | 1.522245038 | $ | (1.95) | $ (0.03) |
| | | 159721 | -1.25 | 19950815 | 199502 | 1995 | 8 | 15 | 8/15/1995 | 426 | 4.665298 | -1.33 | -0.08 | | 139 | 1.522245038 | $ | (1.28) | $ (0.03) |
| | | 159721 | 0.65 | 19950712 | 199506 | 1995 | 7 | 12 | 7/12/1995 | 460 | 5.037645 | 0.70 | 0.05 | | 173 | 1.894592745 | $ | 0.67 | $ 0.02 |
| | | 159721 | 124.48 | 19950712 | 199505 | 1995 | 7 | 12 | 7/12/1995 | 460 | 5.037645 | 133.35 | 8.87 | | 173 | 1.894592745 | $ | 127.74 | $ 3.26 |
| | | 159721 | 110.55 | 19950712 | 199504 | 1995 | 7 | 12 | 7/12/1995 | 460 | 5.037645 | 118.42 | 7.87 | | 173 | 1.894592745 | $ | 113.45 | $ 2.90 |
| | | 159721 | 18.93 | 19950620 | 199505 | 1995 | 6 | 20 | 6/20/1995 | 482 | 5.278576 | 20.34 | 1.41 | | 195 | 2.135523614 | $ | 19.49 | $ 0.56 |
| | | 159721 | 116.02 | 19950620 | 199504 | 1995 | 6 | 20 | 6/20/1995 | 482 | 5.278576 | 124.69 | 8.67 | | 195 | 2.135523614 | $ | 119.45 | $ 3.43 |
| | | 159721 | 119.01 | 19950620 | 199503 | 1995 | 6 | 20 | 6/20/1995 | 482 | 5.278576 | 127.91 | 8.90 | | 195 | 2.135523614 | $ | 122.53 | $ 3.52 |
| | | 159721 | 18.28 | 19950515 | 199504 | 1995 | 5 | 15 | 5/15/1995 | 518 | 5.672827 | 19.75 | 1.47 | | 231 | 2.529774127 | $ | 18.92 | $ 0.64 |
| | | 159721 | 228.39 | 19950515 | 199503 | 1995 | 5 | 15 | 5/15/1995 | 518 | 5.672827 | 246.79 | 18.40 | | 231 | 2.529774127 | $ | 236.42 | $ 8.03 |
| | | 159721 | 6.64 | 19950515 | 199502 | 1995 | 5 | 15 | 5/15/1995 | 518 | 5.672827 | 7.17 | 0.53 | | 231 | 2.529774127 | $ | 6.87 | $ 0.23 |
| | | 159721 | 15.11 | 19950419 | 199501 | 1995 | 4 | 19 | 4/19/1995 | 544 | 5.957563 | 16.39 | 1.28 | | 257 | 2.814510609 | $ | 15.70 | $ 0.59 |
| | | 159721 | 219.93 | 19950419 | 199502 | 1995 | 4 | 19 | 4/19/1995 | 544 | 5.957563 | 238.57 | 18.64 | | 257 | 2.814510609 | $ | 228.55 | $ 8.62 |
| | | 159721 | 235.03 | 19950317 | 199501 | 1995 | 3 | 17 | 3/17/1995 | 577 | 6.31896 | 256.21 | 21.18 | | 290 | 3.175906913 | $ | 245.45 | $ 10.42 |
| | | 159721 | 14.5 | 19950217 | 199502 | 1995 | 2 | 17 | 2/17/1995 | 577 | 6.31896 | 15.81 | 1.31 | | 290 | 3.175906913 | $ | 15.14 | $ 0.64 |
| | | 159721 | 68.88 | 19950217 | 199501 | 1995 | 2 | 17 | 2/17/1995 | 605 | 6.625599 | 75.40 | 6.52 | | 318 | 3.482546201 | $ | 72.23 | $ 3.35 |
| | | 159721 | 166.15 | 19950217 | 199412 | 1995 | 2 | 17 | 2/17/1995 | 605 | 6.625599 | 181.88 | 15.73 | | 318 | 3.482546201 | $ | 174.24 | $ 8.09 |
| | | 159721 | 75.52 | 19950118 | 199412 | 1995 | 1 | 18 | 1/18/1995 | 635 | 6.954141 | 83.04 | 7.52 | | 348 | 3.811088296 | $ | 79.55 | $ 4.03 |
| | | 159721 | 159.51 | 19950118 | 199411 | 1995 | 1 | 18 | 1/18/1995 | 635 | 6.954141 | 175.40 | 15.89 | | 348 | 3.811088296 | $ | 168.03 | $ 8.52 |
| | | 159721 | 129.3 | 19941221 | 199411 | 1994 | 12 | 21 | 12/21/1994 | 663 | 7.26078 | 142.78 | 13.48 | | 376 | 4.117727584 | $ | 136.78 | $ 7.48 |
| | | 159721 | 105.73 | 19941221 | 199410 | 1994 | 12 | 21 | 12/21/1994 | 663 | 7.26078 | 116.75 | 11.02 | | 376 | 4.117727584 | $ | 111.85 | $ 6.12 |
| | | 159721 | 196.36 | 19941118 | 199410 | 1994 | 11 | 18 | 11/18/1994 | 696 | 7.622177 | 217.90 | 21.54 | | 409 | 4.479123888 | $ | 208.75 | $ 12.39 |
| | | 159721 | 38.68 | 19941118 | 199409 | 1994 | 11 | 18 | 11/18/1994 | 696 | 7.622177 | 42.92 | 4.24 | | 409 | 4.479123888 | $ | 41.12 | $ 2.44 |
| | | 159721 | 242.59 | 19941018 | 199409 | 1994 | 10 | 18 | 10/18/1994 | 727 | 7.96167 | 270.45 | 27.86 | | 440 | 4.818617385 | $ | 259.09 | $ 16.50 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159721 | 159.03 | 19940923 | 199406 | 1994 | 9 | 23 | 9/23/1994 | 752 | 8.235455 | 177.96 | 18.93 | 465 | 5.092402464 | $ | 170.48 | $ | 11.45 |
| 159721 | 88.26 | 19940923 | 199405 | 1994 | 9 | 23 | 9/23/1994 | 752 | 8.235455 | 98.77 | 10.51 | 465 | 5.092402464 | $ | 94.62 | $ | 6.36 |
| 159721 | 247.29 | 19940822 | 199405 | 1994 | 8 | 22 | 8/22/1994 | 784 | 8.5859 | 278.05 | 30.76 | 497 | 5.442847365 | $ | 266.37 | $ | 19.08 |
| 159721 | 0.36 | 19940719 | 199405 | 1994 | 7 | 19 | 7/19/1994 | 818 | 8.958248 | 0.41 | 0.05 | 531 | 5.815195072 | $ | 0.39 | $ | 0.03 |
| 159721 | 246.92 | 19940719 | 199404 | 1994 | 7 | 19 | 7/19/1994 | 818 | 8.958248 | 279.05 | 32.13 | 531 | 5.815195072 | $ | 267.33 | $ | 20.41 |
| 159721 | 9 | 19940617 | 199404 | 1994 | 6 | 17 | 6/17/1994 | 850 | 9.308693 | 10.22 | 1.22 | 563 | 6.165639973 | $ | 9.79 | $ | 0.79 |
| 159721 | 238.28 | 19940617 | 199403 | 1994 | 6 | 17 | 6/17/1994 | 850 | 9.308693 | 270.58 | 32.30 | 563 | 6.165639973 | $ | 259.21 | $ | 20.93 |
| 159721 | 14.13 | 19940519 | 199404 | 1994 | 5 | 19 | 5/19/1994 | 879 | 9.626283 | 16.12 | 1.99 | 592 | 6.483230664 | $ | 15.44 | $ | 1.31 |
| 159721 | 137.15 | 19940519 | 199403 | 1994 | 5 | 19 | 5/19/1994 | 879 | 9.626283 | 156.42 | 19.27 | 592 | 6.483230664 | $ | 149.85 | $ | 12.70 |
| 159721 | 110.15 | 19940519 | 199402 | 1994 | 5 | 19 | 5/19/1994 | 879 | 9.626283 | 125.63 | 15.48 | 592 | 6.483230664 | $ | 120.35 | $ | 10.20 |
| 159721 | 193.77 | 19940418 | 199402 | 1994 | 4 | 18 | 4/18/1994 | 910 | 9.965777 | 222.02 | 28.25 | 623 | 6.822724162 | $ | 212.69 | $ | 18.92 |
| 159721 | 53.52 | 19940418 | 199401 | 1994 | 4 | 18 | 4/18/1994 | 910 | 9.965777 | 61.32 | 7.80 | 623 | 6.822724162 | $ | 58.75 | $ | 5.23 |
| 159721 | 14.13 | 19940322 | 199402 | 1994 | 3 | 22 | 3/22/1994 | 937 | 10.26146 | 16.26 | 2.13 | 650 | 7.118412047 | $ | 15.57 | $ | 1.44 |
| 159721 | 247.28 | 19940322 | 199401 | 1994 | 3 | 22 | 3/22/1994 | 937 | 10.26146 | 284.48 | 37.20 | 650 | 7.118412047 | $ | 272.53 | $ | 25.25 |
| 159721 | 3.2 | 19940228 | 199309 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 3.69 | 0.49 | 672 | 7.359342916 | $ | 3.54 | $ | 0.34 |
| 159721 | 19.11 | 19940228 | 199401 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 22.06 | 2.95 | 672 | 7.359342916 | $ | 21.13 | $ | 2.02 |
| 159721 | 250.21 | 19940228 | 199312 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 288.80 | 38.59 | 672 | 7.359342916 | $ | 276.66 | $ | 26.45 |
| 159721 | -28.8 | 19940228 | 199311 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | -33.24 | -4.44 | 672 | 7.359342916 | $ | (31.84) | $ | (3.04) |
| 159721 | 3.57 | 19940228 | 199310 | 1994 | 2 | 28 | 2/28/1994 | 959 | 10.5024 | 4.12 | 0.55 | 672 | 7.359342916 | $ | 3.95 | $ | 0.38 |
| 159721 | 35.86 | 19940118 | 199312 | 1994 | 1 | 18 | 1/18/1994 | 1000 | 10.9514 | 41.64 | 5.78 | 713 | 7.808350445 | $ | 39.90 | $ | 4.04 |
| 159721 | 211.42 | 19940118 | 199311 | 1994 | 1 | 18 | 1/18/1994 | 1000 | 10.9514 | 245.53 | 34.11 | 713 | 7.808350445 | $ | 235.21 | $ | 23.79 |
| 159721 | 3.6 | 19931220 | 199309 | 1993 | 12 | 20 | 12/20/1993 | 1029 | 11.26899 | 4.20 | 0.60 | 742 | 8.125941136 | $ | 4.02 | $ | 0.42 |
| 159721 | 89.02 | 19931220 | 199311 | 1993 | 12 | 20 | 12/20/1993 | 1029 | 11.26899 | 103.83 | 14.81 | 742 | 8.125941136 | $ | 99.47 | $ | 10.45 |
| 159721 | 155.3 | 19931220 | 199310 | 1993 | 12 | 20 | 12/20/1993 | 1029 | 11.26899 | 181.14 | 25.84 | 742 | 8.125941136 | $ | 173.53 | $ | 18.23 |
| 159721 | 67.58 | 19931119 | 199309 | 1993 | 11 | 19 | 11/19/1993 | 1060 | 11.60849 | 79.19 | 11.61 | 773 | 8.465434634 | $ | 75.86 | $ | 8.28 |
| 159721 | 205.36 | 19931119 | 199310 | 1993 | 11 | 19 | 11/19/1993 | 1060 | 11.60849 | 240.64 | 35.28 | 773 | 8.465434634 | $ | 230.53 | $ | 25.17 |
| 159721 | 243.69 | 19931026 | 199309 | 1993 | 10 | 26 | 10/26/1993 | 1084 | 11.87132 | 286.58 | 42.89 | 797 | 8.728268309 | $ | 274.54 | $ | 30.85 |
| 159721 | 208.73 | 19930924 | 199306 | 1993 | 9 | 24 | 9/24/1993 | 1116 | 12.22177 | 246.64 | 37.91 | 829 | 9.07871321 | $ | 236.28 | $ | 27.55 |
| 159721 | 10.75 | 19930924 | 199305 | 1993 | 9 | 24 | 9/24/1993 | 1116 | 12.22177 | 12.70 | 1.95 | 829 | 9.07871321 | $ | 12.17 | $ | 1.42 |
| 159721 | 219.46 | 19930823 | 199305 | 1993 | 8 | 23 | 8/23/1993 | 1148 | 12.57221 | 260.57 | 41.11 | 861 | 9.429158111 | $ | 249.62 | $ | 30.16 |
| 159721 | 1.25 | 19930724 | 199306 | 1993 | 7 | 24 | 7/24/1993 | 1178 | 12.90075 | 1.49 | 0.24 | 891 | 9.757700205 | $ | 1.43 | $ | 0.18 |
| 159721 | 50.05 | 19930724 | 199305 | 1993 | 7 | 24 | 7/24/1993 | 1178 | 12.90075 | 59.69 | 9.64 | 891 | 9.757700205 | $ | 57.18 | $ | 7.13 |
| 159721 | 169.43 | 19930724 | 199304 | 1993 | 7 | 24 | 7/24/1993 | 1178 | 12.90075 | 202.07 | 32.64 | 891 | 9.757700205 | $ | 193.58 | $ | 24.15 |
| 159721 | 13.28 | 19930624 | 199305 | 1993 | 6 | 24 | 6/24/1993 | 1208 | 13.2293 | 15.91 | 2.63 | 921 | 10.0862423 | $ | 15.24 | $ | 1.96 |
| 159721 | 68.8 | 19930624 | 199304 | 1993 | 6 | 24 | 6/24/1993 | 1208 | 13.2293 | 82.42 | 13.62 | 921 | 10.0862423 | $ | 78.96 | $ | 10.16 |
| 159721 | 150.68 | 19930624 | 199303 | 1993 | 6 | 24 | 6/24/1993 | 1208 | 13.2293 | 180.52 | 29.84 | 921 | 10.0862423 | $ | 172.93 | $ | 22.25 |
| 159721 | 2.09 | 19930518 | 199304 | 1993 | 5 | 18 | 5/18/1993 | 1245 | 13.6345 | 2.52 | 0.43 | 958 | 10.49144422 | $ | 2.41 | $ | 0.32 |
| 159721 | 178.27 | 19930518 | 199303 | 1993 | 5 | 18 | 5/18/1993 | 1245 | 13.6345 | 214.75 | 36.48 | 958 | 10.49144422 | $ | 205.73 | $ | 27.46 |
| 159721 | 41.21 | 19930518 | 199302 | 1993 | 5 | 18 | 5/18/1993 | 1245 | 13.6345 | 49.64 | 8.43 | 958 | 10.49144422 | $ | 47.56 | $ | 6.35 |
| 159721 | 219.46 | 19930419 | 199302 | 1993 | 4 | 19 | 4/19/1993 | 1274 | 13.95209 | 265.52 | 46.06 | 987 | 10.80903491 | $ | 254.37 | $ | 34.91 |
| 159721 | 5.58 | 19930322 | 199302 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 6.78 | 1.20 | 1015 | 11.11567442 | $ | 6.49 | $ | 0.91 |
| 159721 | 207.26 | 19930322 | 199301 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 251.82 | 44.56 | 1015 | 11.11567442 | $ | 241.24 | $ | 33.98 |
| 159721 | 1.66 | 19930322 | 199211 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 2.02 | 0.36 | 1015 | 11.11567442 | $ | 1.93 | $ | 0.27 |
| 159721 | 4.98 | 19930322 | 199209 | 1993 | 3 | 22 | 3/22/1993 | 1302 | 14.25873 | 6.05 | 1.07 | 1015 | 11.11567442 | $ | 5.80 | $ | 0.82 |
| 159721 | 64.9 | 19930224 | 199301 | 1993 | 2 | 24 | 2/24/1993 | 1328 | 14.54346 | 79.16 | 14.26 | 1041 | 11.40041068 | $ | 75.83 | $ | 10.93 |
| 159721 | 152.68 | 19930224 | 199212 | 1993 | 2 | 24 | 2/24/1993 | 1328 | 14.54346 | 186.22 | 33.54 | 1041 | 11.40041068 | $ | 178.40 | $ | 25.72 |
| 159721 | 43.51 | 19921200 | 199212 | 1992 | 12 | 0 | 11/30/1992 | 1414 | 15.48528 | 53.76 | 10.25 | 1127 | 12.34223135 | $ | 51.50 | $ | 7.99 |
| 159721 | 179.05 | 19921200 | 199211 | 1992 | 12 | 0 | 11/30/1992 | 1414 | 15.48528 | 221.22 | 42.17 | 1127 | 12.34223135 | $ | 211.92 | $ | 32.87 |
| 159721 | -4.98 | 19921200 | 199209 | 1992 | 12 | 0 | 11/30/1992 | 1414 | 15.48528 | -6.15 | -1.17 | 1127 | 12.34223135 | $ | (5.89) | $ | (0.91) |
| 159721 | 98.09 | 19921100 | 199211 | 1992 | 11 | 0 | 10/31/1992 | 1444 | 15.81383 | 121.73 | 23.64 | 1157 | 12.67077344 | $ | 116.62 | $ | 18.53 |
| 159721 | 134.24 | 19921100 | 199210 | 1992 | 11 | 0 | 10/31/1992 | 1444 | 15.81383 | 166.60 | 32.36 | 1157 | 12.67077344 | $ | 159.60 | $ | 25.36 |
| 159721 | 160.04 | 19921000 | 199210 | 1992 | 10 | 0 | 9/30/1992 | 1475 | 16.15332 | 199.54 | 39.50 | 1188 | 13.01026694 | $ | 191.16 | $ | 31.12 |
| 159721 | 59.02 | 19921000 | 199209 | 1992 | 10 | 0 | 9/30/1992 | 1475 | 16.15332 | 73.59 | 14.57 | 1188 | 13.01026694 | $ | 70.50 | $ | 11.48 |
| 159721 | 197.67 | 19920928 | 199206 | 1992 | 9 | 28 | 9/28/1992 | 1477 | 16.17522 | 246.53 | 48.86 | 1190 | 13.03216975 | $ | 236.17 | $ | 38.50 |
| 159721 | 219.05 | 19920900 | 199209 | 1992 | 9 | 0 | 8/31/1992 | 1505 | 16.48186 | 274.34 | 55.29 | 1218 | 13.33880903 | $ | 262.82 | $ | 43.77 |
| 159721 | 13.18 | 19920831 | 199206 | 1992 | 8 | 31 | 8/31/1992 | 1505 | 16.48186 | 16.51 | 3.33 | 1218 | 13.33880903 | $ | 15.81 | $ | 2.63 |
| 159721 | 184.48 | 19920831 | 199205 | 1992 | 8 | 31 | 8/31/1992 | 1505 | 16.48186 | 231.05 | 46.57 | 1218 | 13.33880903 | $ | 221.34 | $ | 36.86 |
| 159721 | 12.48 | 19920700 | 199207 | 1992 | 7 | 0 | 6/30/1992 | 1567 | 17.16085 | 15.78 | 3.30 | 1280 | 14.01779603 | $ | 15.11 | $ | 2.63 |
| 159721 | 79.07 | 19920600 | 199205 | 1992 | 6 | 0 | 5/31/1992 | 1597 | 17.48939 | 100.40 | 21.33 | 1310 | 14.34633812 | $ | 96.18 | $ | 17.11 |
| 159721 | 118.6 | 19920600 | 199204 | 1992 | 6 | 0 | 5/31/1992 | 1597 | 17.48939 | 150.60 | 32.00 | 1310 | 14.34633812 | $ | 144.27 | $ | 25.67 |
| 159721 | 92.25 | 19920500 | 199203 | 1992 | 5 | 0 | 4/30/1992 | 1628 | 17.82888 | 117.68 | 25.43 | 1341 | 14.68583162 | $ | 112.74 | $ | 20.49 |
| 159721 | 12.48 | 19920500 | 199205 | 1992 | 5 | 0 | 4/30/1992 | 1628 | 17.82888 | 15.92 | 3.44 | 1341 | 14.68583162 | $ | 15.25 | $ | 2.77 |
| 159721 | 105.42 | 19920500 | 199204 | 1992 | 5 | 0 | 4/30/1992 | 1628 | 17.82888 | 134.48 | 29.06 | 1341 | 14.68583162 | $ | 128.83 | $ | 23.41 |
| 159721 | 197.66 | 19920400 | 199203 | 1992 | 4 | 0 | 3/31/1992 | 1658 | 18.15743 | 253.28 | 55.62 | 1371 | 15.01437372 | $ | 242.64 | $ | 44.98 |
| 159721 | 6.24 | 19920400 | 199204 | 1992 | 4 | 0 | 3/31/1992 | 1658 | 18.15743 | 8.00 | 1.76 | 1371 | 15.01437372 | $ | 7.66 | $ | 1.42 |
| 159721 | 12.48 | 19920300 | 199203 | 1992 | 3 | 0 | 2/29/1992 | 1689 | 18.49692 | 16.07 | 3.59 | 1402 | 15.35386721 | $ | 15.39 | $ | 2.91 |
| 159721 | 197.67 | 19920300 | 199202 | 1992 | 3 | 0 | 2/29/1992 | 1689 | 18.49692 | 254.47 | 56.80 | 1402 | 15.35386721 | $ | 243.78 | $ | 46.11 |
| 159721 | 71.44 | 19920200 | 199202 | 1992 | 2 | 0 | 1/31/1992 | 1718 | 18.81451 | 92.37 | 20.93 | 1431 | 15.67145791 | $ | 88.49 | $ | 17.05 |
| 159721 | 144.95 | 19920200 | 199201 | 1992 | 2 | 0 | 1/31/1992 | 1718 | 18.81451 | 187.42 | 42.47 | 1431 | 15.67145791 | $ | 179.54 | $ | 34.59 |
| 159721 | 118.6 | 19920100 | 199201 | 1992 | 1 | 0 | 12/31/1991 | 1749 | 19.154 | 154.06 | 35.46 | 1462 | 16.01095514 | $ | 147.59 | $ | 28.99 |
| 159721 | 84.62 | 19920100 | 199112 | 1992 | 1 | 0 | 12/31/1991 | 1749 | 19.154 | 109.92 | 25.30 | 1462 | 16.01095514 | $ | 105.30 | $ | 20.68 |
| 159721 | 126.94 | 19911200 | 199112 | 1991 | 12 | 0 | 11/30/1991 | 1780 | 19.4935 | 165.66 | 38.72 | 1493 | 16.3504449 | $ | 158.70 | $ | 31.76 |
| 159721 | 84.63 | 19911200 | 199111 | 1991 | 12 | 0 | 11/30/1991 | 1780 | 19.4935 | 110.44 | 25.81 | 1493 | 16.3504449 | $ | 105.80 | $ | 21.17 |
| 159721 | 168.5 | 19911100 | 199111 | 1991 | 11 | 0 | 10/31/1991 | 1810 | 19.82204 | 220.88 | 52.38 | 1523 | 16.678987 | $ | 211.60 | $ | 43.10 |
| 159721 | 56.42 | 19911100 | 199110 | 1991 | 11 | 0 | 10/31/1991 | 1810 | 19.82204 | 73.96 | 17.54 | 1523 | 16.678987 | $ | 70.85 | $ | 14.43 |
| 159721 | 264.99 | 19911000 | 199110 | 1991 | 10 | 0 | 9/30/1991 | 1841 | 20.16153 | 348.98 | 83.99 | 1554 | 17.01848049 | $ | 334.32 | $ | 69.33 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159721 | 56.42 | 19910900 | 199110 | 1991 | 9 | 0 | 8/31/1991 | 1871 | 20.49008 | 74.64 | 18.22 | 1584 | 17.34702259 $ | 71.50 $ | 15.08 |
| 159721 | 155.14 | 19910900 | 199109 | 1991 | 9 | 0 | 8/31/1991 | 1871 | 20.49008 | 205.23 | 50.09 | 1584 | 17.34702259 $ | 196.61 $ | 41.47 |
| 159721 | 48.78 | 19910800 | 199108 | 1991 | 8 | 0 | 7/31/1991 | 1902 | 20.82957 | 64.63 | 16.05 | 1615 | 17.68651608 $ | 62.11 $ | 13.33 |
| 159721 | 150.92 | 19910800 | 199106 | 1991 | 8 | 0 | 7/31/1991 | 1902 | 20.82957 | 200.58 | 49.66 | 1615 | 17.68651608 $ | 192.15 $ | 41.23 |
| 159721 | 23.22 | 19910800 | 199105 | 1991 | 8 | 0 | 7/31/1991 | 1902 | 20.82957 | 30.86 | 7.64 | 1615 | 17.68651608 $ | 29.56 $ | 6.34 |
| 159721 | 29.02 | 19910700 | 199107 | 1991 | 7 | 0 | 6/30/1991 | 1933 | 21.16906 | 38.75 | 9.73 | 1646 | 18.02600958 $ | 37.12 $ | 8.10 |
| 159721 | 174.13 | 19910700 | 199105 | 1991 | 7 | 0 | 6/30/1991 | 1933 | 21.16906 | 232.50 | 58.37 | 1646 | 18.02600958 $ | 222.73 $ | 48.60 |
| 159721 | 2.73 | 19910600 | 199106 | 1991 | 6 | 0 | 5/31/1991 | 1963 | 21.4976 | 3.66 | 0.93 | 1676 | 18.35455168 $ | 3.51 $ | 0.78 |
| 159721 | 46.44 | 19910600 | 199105 | 1991 | 6 | 0 | 5/31/1991 | 1963 | 21.4976 | 62.29 | 15.85 | 1676 | 18.35455168 $ | 59.67 $ | 13.23 |
| 159721 | 127.7 | 19910600 | 199104 | 1991 | 6 | 0 | 5/31/1991 | 1963 | 21.4976 | 171.27 | 43.57 | 1676 | 18.35455168 $ | 164.08 $ | 36.38 |
| 159721 | 3.07 | 19910500 | 199105 | 1991 | 5 | 0 | 4/30/1991 | 1994 | 21.8371 | 4.14 | 1.07 | 1707 | 18.69404517 $ | 3.96 $ | 0.89 |
| 159721 | 69.66 | 19910500 | 199104 | 1991 | 5 | 0 | 4/30/1991 | 1994 | 21.8371 | 93.86 | 24.20 | 1707 | 18.69404517 $ | 89.92 $ | 20.26 |
| 159721 | 104.48 | 19910500 | 199103 | 1991 | 5 | 0 | 4/30/1991 | 1994 | 21.8371 | 140.78 | 36.30 | 1707 | 18.69404517 $ | 134.87 $ | 30.39 |
| 159721 | 127.7 | 19910400 | 199103 | 1991 | 4 | 0 | 3/31/1991 | 2024 | 22.16564 | 172.84 | 45.14 | 1737 | 19.02258727 $ | 165.58 $ | 37.88 |
| 159721 | 46.44 | 19910400 | 199102 | 1991 | 4 | 0 | 3/31/1991 | 2024 | 22.16564 | 62.86 | 16.42 | 1737 | 19.02258727 $ | 60.22 $ | 13.78 |
| 159721 | 5.8 | 19910300 | 199103 | 1991 | 3 | 0 | 2/28/1991 | 2055 | 22.50513 | 7.89 | 2.09 | 1768 | 19.36208077 $ | 7.56 $ | 1.76 |
| 159721 | 162.53 | 19910300 | 199102 | 1991 | 3 | 0 | 2/28/1991 | 2055 | 22.50513 | 221.01 | 58.48 | 1768 | 19.36208077 $ | 211.72 $ | 49.19 |
| 159721 | 11.61 | 19910300 | 199101 | 1991 | 3 | 0 | 2/28/1991 | 2055 | 22.50513 | 15.79 | 4.18 | 1768 | 19.36208077 $ | 15.12 $ | 3.51 |
| 159721 | 15.88 | 19910200 | 199102 | 1991 | 2 | 0 | 1/31/1991 | 2083 | 22.81177 | 21.68 | 5.80 | 1796 | 19.66872005 $ | 20.77 $ | 4.89 |
| 159721 | 174.14 | 19910200 | 199101 | 1991 | 2 | 0 | 1/31/1991 | 2083 | 22.81177 | 237.79 | 63.65 | 1796 | 19.66872005 $ | 227.80 $ | 53.66 |
| 159721 | 11.61 | 19910100 | 199101 | 1991 | 1 | 0 | 12/31/1990 | 2114 | 23.15127 | 15.93 | 4.32 | 1827 | 20.00821355 $ | 15.26 $ | 3.65 |
| 159721 | 162.53 | 19910100 | 199012 | 1991 | 1 | 0 | 12/31/1990 | 2114 | 23.15127 | 222.97 | 60.44 | 1827 | 20.00821355 $ | 213.60 $ | 51.07 |
| 159721 | 17.1 | 19901200 | 199012 | 1990 | 12 | 0 | 11/30/1990 | 2145 | 23.49076 | 23.57 | 6.47 | 1858 | 20.34770705 $ | 22.58 $ | 5.48 |
| 159721 | 162.53 | 19901200 | 199012 | 1990 | 12 | 0 | 11/30/1990 | 2145 | 23.49076 | 224.00 | 61.47 | 1858 | 20.34770705 $ | 214.59 $ | 52.06 |
| 159721 | 69.66 | 19901100 | 199011 | 1990 | 11 | 0 | 10/31/1990 | 2175 | 23.8193 | 96.44 | 26.78 | 1888 | 20.67624914 $ | 92.39 $ | 22.73 |
| 159721 | 127.7 | 19901100 | 199010 | 1990 | 11 | 0 | 10/31/1990 | 2175 | 23.8193 | 176.79 | 49.09 | 1888 | 20.67624914 $ | 169.36 $ | 41.66 |
| 159721 | 131.05 | 19901000 | 199010 | 1990 | 10 | 0 | 9/30/1990 | 2206 | 24.1588 | 182.27 | 51.22 | 1919 | 21.01574264 $ | 174.61 $ | 43.56 |
| 159721 | 46.44 | 19901000 | 199009 | 1990 | 10 | 0 | 9/30/1990 | 2206 | 24.1588 | 64.59 | 18.15 | 1919 | 21.01574264 $ | 61.88 $ | 15.44 |
| 159721 | 219.67 | 19900900 | 199009 | 1990 | 9 | 0 | 8/31/1990 | 2236 | 24.48734 | 306.90 | 87.23 | 1949 | 21.34428474 $ | 294.01 $ | 74.34 |
| 159721 | 107.17 | 19900800 | 199006 | 1990 | 8 | 0 | 7/31/1990 | 2267 | 24.82683 | 150.42 | 43.25 | 1980 | 21.68377823 $ | 144.10 $ | 36.93 |
| 159721 | 53.59 | 19900800 | 199005 | 1990 | 8 | 0 | 7/31/1990 | 2267 | 24.82683 | 75.22 | 21.63 | 1980 | 21.68377823 $ | 72.06 $ | 18.47 |
| 159721 | 26.9 | 19900700 | 199007 | 1990 | 7 | 0 | 6/30/1990 | 2298 | 25.16632 | 37.93 | 11.03 | 2011 | 22.02327173 $ | 36.34 $ | 9.44 |
| 159721 | 160.76 | 19900700 | 199005 | 1990 | 7 | 0 | 6/30/1990 | 2298 | 25.16632 | 226.69 | 65.93 | 2011 | 22.02327173 $ | 217.17 $ | 56.41 |
| 159721 | 14.07 | 19900600 | 199006 | 1990 | 6 | 0 | 5/31/1990 | 2328 | 25.49487 | 19.93 | 5.86 | 2041 | 22.35181383 $ | 19.09 $ | 5.02 |
| 159721 | 21.43 | 19900600 | 199005 | 1990 | 6 | 0 | 5/31/1990 | 2328 | 25.49487 | 30.35 | 8.92 | 2041 | 22.35181383 $ | 29.08 $ | 7.65 |
| 159721 | 139.32 | 19900600 | 199004 | 1990 | 6 | 0 | 5/31/1990 | 2328 | 25.49487 | 197.34 | 58.02 | 2041 | 22.35181383 $ | 189.05 $ | 49.73 |
| 159721 | 5.58 | 19900500 | 199005 | 1990 | 5 | 0 | 4/30/1990 | 2359 | 25.83436 | 7.94 | 2.36 | 2072 | 22.69130732 $ | 7.61 $ | 2.03 |
| 159721 | 32.15 | 19900500 | 199004 | 1990 | 5 | 0 | 4/30/1990 | 2359 | 25.83436 | 45.75 | 13.60 | 2072 | 22.69130732 $ | 43.83 $ | 11.68 |
| 159721 | 128.61 | 19900500 | 199003 | 1990 | 5 | 0 | 4/30/1990 | 2359 | 25.83436 | 183.02 | 54.41 | 2072 | 22.69130732 $ | 175.33 $ | 46.72 |
| 159721 | 107.17 | 19900400 | 199004 | 1990 | 4 | 0 | 3/31/1990 | 2389 | 26.1629 | 153.19 | 46.02 | 2102 | 23.01984942 $ | 146.76 $ | 39.59 |
| 159721 | 53.59 | 19900400 | 199002 | 1990 | 4 | 0 | 3/31/1990 | 2389 | 26.1629 | 76.60 | 23.01 | 2102 | 23.01984942 $ | 73.39 $ | 19.80 |
| 159721 | 139.32 | 19900300 | 199002 | 1990 | 3 | 0 | 2/28/1990 | 2420 | 26.5024 | 200.08 | 60.76 | 2133 | 23.35934292 $ | 191.67 $ | 52.35 |
| 159721 | 21.44 | 19900300 | 199001 | 1990 | 3 | 0 | 2/28/1990 | 2420 | 26.5024 | 30.79 | 9.35 | 2133 | 23.35934292 $ | 29.50 $ | 8.06 |
| 159721 | 160.76 | 19900200 | 199001 | 1990 | 2 | 0 | 1/31/1990 | 2448 | 26.80903 | 231.83 | 71.07 | 2161 | 23.6659822 $ | 222.09 $ | 61.33 |
| 159721 | 21.45 | 19900100 | 199001 | 1990 | 1 | 0 | 12/31/1989 | 2479 | 27.14853 | 31.08 | 9.63 | 2192 | 24.0054757 $ | 29.77 $ | 8.32 |
| 159721 | 139.31 | 19900100 | 198912 | 1990 | 1 | 0 | 12/31/1989 | 2479 | 27.14853 | 201.84 | 62.53 | 2192 | 24.0054757 $ | 193.36 $ | 54.05 |
| 159721 | 21.45 | 19891200 | 198912 | 1989 | 12 | 0 | 11/30/1989 | 2510 | 27.48802 | 31.22 | 9.77 | 2223 | 24.3449692 $ | 29.91 $ | 8.46 |
| 159721 | 139.31 | 19891200 | 198911 | 1989 | 12 | 0 | 11/30/1989 | 2510 | 27.48802 | 202.77 | 63.46 | 2223 | 24.3449692 $ | 194.25 $ | 54.94 |
| 159721 | 53.6 | 19891100 | 198911 | 1989 | 11 | 0 | 10/31/1989 | 2540 | 27.81656 | 78.37 | 24.77 | 2253 | 24.67351129 $ | 75.08 $ | 21.48 |
| 159721 | 10.72 | 19891100 | 198911 | 1989 | 11 | 0 | 10/31/1989 | 2540 | 27.81656 | 15.67 | 4.95 | 2253 | 24.67351129 $ | 15.02 $ | 4.30 |
| 159721 | 107.16 | 19891100 | 198910 | 1989 | 11 | 0 | 10/31/1989 | 2540 | 27.81656 | 156.68 | 49.52 | 2253 | 24.67351129 $ | 150.10 $ | 42.94 |
| 159721 | 117.9 | 19891000 | 198910 | 1989 | 10 | 0 | 9/30/1989 | 2571 | 28.15606 | 173.18 | 55.28 | 2284 | 25.01300479 $ | 165.91 $ | 48.01 |
| 159721 | 42.86 | 19891000 | 198909 | 1989 | 10 | 0 | 9/30/1989 | 2571 | 28.15606 | 62.96 | 20.10 | 2284 | 25.01300479 $ | 60.31 $ | 17.45 |
| 159721 | 43.74 | 19890900 | 198909 | 1989 | 9 | 0 | 8/31/1989 | 2601 | 28.4846 | 64.54 | 20.80 | 2314 | 25.34154689 $ | 61.83 $ | 18.09 |
| 159721 | 160.76 | 19890900 | 198909 | 1989 | 9 | 0 | 8/31/1989 | 2601 | 28.4846 | 237.20 | 76.44 | 2314 | 25.34154689 $ | 227.24 $ | 66.48 |
| 159721 | 2.73 | 19890700 | 198907 | 1989 | 7 | 0 | 6/30/1989 | 2663 | 29.16359 | 4.07 | 1.34 | 2376 | 26.02053388 $ | 3.89 $ | 1.16 |
| 159721 | 127.88 | 19890700 | 198905 | 1989 | 7 | 0 | 6/30/1989 | 2663 | 29.16359 | 190.44 | 62.56 | 2376 | 26.02053388 $ | 182.44 $ | 54.56 |
| 159721 | 118.6 | 19890600 | 198904 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 177.42 | 58.82 | 2406 | 26.34907598 $ | 169.96 $ | 51.36 |
| 159721 | -4.19 | 19890600 | 198903 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | -6.27 | -2.08 | 2406 | 26.34907598 $ | (6.00) $ | (1.81) |
| 159721 | 14.46 | 19890600 | 198906 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 21.63 | 7.17 | 2406 | 26.34907598 $ | 20.72 $ | 6.26 |
| 159721 | 18.21 | 19890600 | 198905 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 27.24 | 9.03 | 2406 | 26.34907598 $ | 26.10 $ | 7.89 |
| 159721 | -22.26 | 19890600 | 198902 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | -33.30 | -11.04 | 2406 | 26.34907598 $ | (31.90) $ | (9.64) |
| 159721 | 3.62 | 19890600 | 198901 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 5.42 | 1.80 | 2406 | 26.34907598 $ | 5.19 $ | 1.57 |
| 159721 | 2.66 | 19890600 | 198812 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 3.98 | 1.32 | 2406 | 26.34907598 $ | 3.81 $ | 1.15 |
| 159721 | 3.62 | 19890600 | 198811 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 5.42 | 1.80 | 2406 | 26.34907598 $ | 5.19 $ | 1.57 |
| 159721 | 4 | 19890600 | 198810 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 5.98 | 1.98 | 2406 | 26.34907598 $ | 5.73 $ | 1.73 |
| 159721 | 3.62 | 19890600 | 198809 | 1989 | 6 | 0 | 5/31/1989 | 2693 | 29.49213 | 5.42 | 1.80 | 2406 | 26.34907598 $ | 5.19 $ | 1.57 |
| 159721 | 9.84 | 19890500 | 198904 | 1989 | 5 | 0 | 4/30/1989 | 2724 | 29.83162 | 14.79 | 4.95 | 2437 | 26.68856947 $ | 14.17 $ | 4.33 |
| 159721 | 14.18 | 19890500 | 198905 | 1989 | 5 | 0 | 4/30/1989 | 2724 | 29.83162 | 21.31 | 7.13 | 2437 | 26.68856947 $ | 20.42 $ | 6.24 |
| 159721 | 118.04 | 19890500 | 198903 | 1989 | 5 | 0 | 4/30/1989 | 2724 | 29.83162 | 177.40 | 59.36 | 2437 | 26.68856947 $ | 169.95 $ | 51.91 |
| 159721 | 15.73 | 19890400 | 198904 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 23.75 | 8.02 | 2467 | 27.01711157 $ | 22.75 $ | 7.02 |
| 159721 | 16.45 | 19890400 | 198903 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 24.83 | 8.38 | 2467 | 27.01711157 $ | 23.79 $ | 7.34 |
| 159721 | 74.52 | 19890400 | 198903 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 112.50 | 37.98 | 2467 | 27.01711157 $ | 107.77 $ | 33.25 |
| 159721 | 53.36 | 19890400 | 198902 | 1989 | 4 | 0 | 3/31/1989 | 2754 | 30.16016 | 80.55 | 27.19 | 2467 | 27.01711157 $ | 77.17 $ | 23.81 |
| 159721 | -6.38 | 19890300 | 198903 | 1989 | 3 | 0 | 2/28/1989 | 2785 | 30.49966 | -9.68 | -3.30 | 2498 | 27.35660507 $ | (9.27) $ | (2.89) |
| 159721 | 97.34 | 19890300 | 198902 | 1989 | 3 | 0 | 2/28/1989 | 2785 | 30.49966 | 147.63 | 50.29 | 2498 | 27.35660507 $ | 141.43 $ | 44.09 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159721 | 30.54 | 19890300 | 198901 | 1989 | 3 | 0 | 2/28/1989 | 2785 | 30.49966 | 46.32 | 15.78 | 2498 | 27.35660507 $ | 44.37 $ | 13.83 |
| 159721 | 10.47 | 19890200 | 198902 | 1989 | 2 | 0 | 1/31/1989 | 2813 | 30.8063 | 15.95 | 5.48 | 2526 | 27.66324435 $ | 15.28 $ | 4.81 |
| 159721 | 127.88 | 19890200 | 198901 | 1989 | 2 | 0 | 1/31/1989 | 2813 | 30.8063 | 194.76 | 66.88 | 2526 | 27.66324435 $ | 186.58 $ | 58.70 |
| 159721 | 0.65 | 19890100 | 198901 | 1989 | 1 | 0 | 12/31/1988 | 2844 | 31.14579 | 0.99 | 0.34 | 2557 | 28.00273785 $ | 0.95 $ | 0.30 |
| 159721 | 7.55 | 19890100 | 198901 | 1989 | 1 | 0 | 12/31/1988 | 2844 | 31.14579 | 11.55 | 4.00 | 2557 | 28.00273785 $ | 11.07 $ | 3.52 |
| 159721 | 117.21 | 19890100 | 198812 | 1989 | 1 | 0 | 12/31/1988 | 2844 | 31.14579 | 179.34 | 62.13 | 2557 | 28.00273785 $ | 171.81 $ | 54.60 |
| 159721 | 10.02 | 19890100 | 198811 | 1989 | 1 | 0 | 12/31/1988 | 2844 | 31.14579 | 15.33 | 5.31 | 2557 | 28.00273785 $ | 14.69 $ | 4.67 |
| 159721 | 120.91 | 19881200 | 198811 | 1988 | 12 | 0 | 11/30/1988 | 2875 | 31.48528 | 185.86 | 64.95 | 2588 | 28.34223135 $ | 178.06 $ | 57.15 |
| 159721 | 3.66 | 19881200 | 198810 | 1988 | 12 | 0 | 11/30/1988 | 2875 | 31.48528 | 5.63 | 1.97 | 2588 | 28.34223135 $ | 5.39 $ | 1.73 |
| 159721 | 3.31 | 19881200 | 198809 | 1988 | 12 | 0 | 11/30/1988 | 2875 | 31.48528 | 5.09 | 1.78 | 2588 | 28.34223135 $ | 4.87 $ | 1.56 |
| 159721 | 3.64 | 19881107 | 000000 | 1988 | 11 | 7 | 11/7/1988 | 2898 | 31.73717 | 5.61 | 1.97 | 2611 | 28.59411362 $ | 5.38 $ | 1.74 |
| 159721 | 28.14 | 19881100 | 198811 | 1988 | 11 | 0 | 10/31/1988 | 2905 | 31.81383 | 43.45 | 15.31 | 2618 | 28.67077344 $ | 41.63 $ | 13.49 |
| 159721 | 96.25 | 19881100 | 198810 | 1988 | 11 | 0 | 10/31/1988 | 2905 | 31.81383 | 148.62 | 52.37 | 2618 | 28.67077344 $ | 142.38 $ | 46.13 |
| 159721 | 7.1 | 19881017 | 198808 | 1988 | 10 | 17 | 10/17/1988 | 2919 | 31.96715 | -10.99 | -3.89 | 2632 | 28.82409309 $ | (10.52) $ | (3.42) |
| 159721 | 7.1 | 19881017 | 198808 | 1988 | 10 | 17 | 10/17/1988 | 2919 | 31.96715 | 10.99 | 3.89 | 2632 | 28.82409309 $ | 10.52 $ | 3.42 |
| 159721 | 0.01 | 19881017 | 198808 | 1988 | 10 | 17 | 10/17/1988 | 2919 | 31.96715 | 0.02 | 0.01 | 2632 | 28.82409309 $ | 0.01 $ | 0.00 |
| 159721 | -0.01 | 19881017 | 198808 | 1988 | 10 | 17 | 10/17/1988 | 2919 | 31.96715 | -0.02 | -0.01 | 2632 | 28.82409309 $ | (0.01) $ | (0.00) |
| 159721 | 75.9 | 19881000 | 198810 | 1988 | 10 | 0 | 9/30/1988 | 2936 | 32.15332 | 117.74 | 41.84 | 2649 | 29.01026694 $ | 112.80 $ | 36.90 |
| 159721 | 48.49 | 19881000 | 198809 | 1988 | 10 | 0 | 9/30/1988 | 2936 | 32.15332 | 75.22 | 26.73 | 2649 | 29.01026694 $ | 72.06 $ | 23.57 |
| 159721 | 10.47 | 19880900 | 198809 | 1988 | 9 | 0 | 8/31/1988 | 2966 | 32.48186 | 16.32 | 5.85 | 2679 | 29.33880903 $ | 15.63 $ | 5.16 |
| 159721 | 107.27 | 19880900 | 198809 | 1988 | 9 | 0 | 8/31/1988 | 2966 | 32.48186 | 167.16 | 59.89 | 2679 | 29.33880903 $ | 160.13 $ | 52.86 |
| 159721 | 10.47 | 19880900 | 198808 | 1988 | 9 | 0 | 8/31/1988 | 2966 | 32.48186 | 16.32 | 5.85 | 2679 | 29.33880903 $ | 15.63 $ | 5.16 |
| 159721 | 135.34 | 19880800 | 198806 | 1988 | 8 | 0 | 7/31/1988 | 2997 | 32.82136 | 211.88 | 76.54 | 2710 | 29.67830253 $ | 202.98 $ | 67.64 |
| 159721 | 31.68 | 19880800 | 198805 | 1988 | 8 | 0 | 7/31/1988 | 2997 | 32.82136 | 49.60 | 17.92 | 2710 | 29.67830253 $ | 47.51 $ | 15.83 |
| 159721 | 7.69 | 19880800 | 198808 | 1988 | 8 | 0 | 7/31/1988 | 2997 | 32.82136 | 12.04 | 4.35 | 2710 | 29.67830253 $ | 11.53 $ | 3.84 |
| 159721 | 0.01 | 19880800 | 198808 | 1988 | 8 | 0 | 7/31/1988 | 2997 | 32.82136 | 0.02 | 0.01 | 2710 | 29.67830253 $ | 0.01 $ | 0.00 |
| 159721 | 167.03 | 19880700 | 198805 | 1988 | 7 | 0 | 6/30/1988 | 3028 | 33.16085 | 262.70 | 95.67 | 2741 | 30.01779603 $ | 251.67 $ | 84.64 |
| 159721 | 32.59 | 19880600 | 198805 | 1988 | 6 | 0 | 5/31/1988 | 3058 | 33.48939 | 51.49 | 18.90 | 2771 | 30.34633812 $ | 49.32 $ | 16.73 |
| 159721 | 134.44 | 19880600 | 198804 | 1988 | 6 | 0 | 5/31/1988 | 3058 | 33.48939 | 212.40 | 77.96 | 2771 | 30.34633812 $ | 203.47 $ | 69.03 |
| 159721 | 22.23 | 19880500 | 198805 | 1988 | 5 | 0 | 4/30/1988 | 3089 | 33.82888 | 35.28 | 13.05 | 2802 | 30.68583162 $ | 33.80 $ | 11.57 |
| 159721 | 42.23 | 19880500 | 198804 | 1988 | 5 | 0 | 4/30/1988 | 3089 | 33.82888 | 67.03 | 24.80 | 2802 | 30.68583162 $ | 64.21 $ | 21.98 |
| 159721 | 124.8 | 19880500 | 198803 | 1988 | 5 | 0 | 4/30/1988 | 3089 | 33.82888 | 198.08 | 73.28 | 2802 | 30.68583162 $ | 189.76 $ | 64.96 |
| 159721 | 0.63 | 19880400 | 198804 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 1.00 | 0.37 | 2832 | 31.01437372 $ | 0.96 $ | 0.33 |
| 159721 | 129.17 | 19880400 | 198803 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 205.94 | 76.77 | 2832 | 31.01437372 $ | 197.29 $ | 68.12 |
| 159721 | 4.21 | 19880400 | 198803 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 6.71 | 2.50 | 2832 | 31.01437372 $ | 6.43 $ | 2.22 |
| 159721 | 37.86 | 19880400 | 198802 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 60.36 | 22.50 | 2832 | 31.01437372 $ | 57.83 $ | 19.97 |
| 159721 | 5.61 | 19880400 | 198802 | 1988 | 4 | 0 | 3/31/1988 | 3119 | 34.15743 | 8.94 | 3.33 | 2832 | 31.01437372 $ | 8.57 $ | 2.96 |
| 159721 | 167.03 | 19880300 | 198802 | 1988 | 3 | 0 | 2/29/1988 | 3150 | 34.49692 | 267.54 | 100.51 | 2863 | 31.35386721 $ | 256.30 $ | 89.27 |
| 159721 | 9.82 | 19880200 | 198802 | 1988 | 2 | 0 | 1/31/1988 | 3179 | 34.81451 | 15.80 | 5.98 | 2892 | 31.67145791 $ | 15.13 $ | 5.31 |
| 159721 | 4.91 | 19880200 | 198802 | 1988 | 2 | 0 | 1/31/1988 | 3179 | 34.81451 | 7.90 | 2.99 | 2892 | 31.67145791 $ | 7.57 $ | 2.66 |
| 159721 | 162.12 | 19880200 | 198801 | 1988 | 2 | 0 | 1/31/1988 | 3179 | 34.81451 | 260.81 | 98.69 | 2892 | 31.67145791 $ | 249.85 $ | 87.73 |
| 159721 | 26.25 | 19880100 | 198710 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 42.43 | 16.18 | 2923 | 32.0109514 $ | 40.64 $ | 14.39 |
| 159721 | 47.68 | 19880100 | 198801 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 77.06 | 29.38 | 2923 | 32.0109514 $ | 73.82 $ | 26.14 |
| 159721 | 6.29 | 19880100 | 198801 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 10.17 | 3.88 | 2923 | 32.0109514 $ | 9.74 $ | 3.45 |
| 159721 | 80.94 | 19880100 | 198712 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 130.81 | 49.87 | 2923 | 32.0109514 $ | 125.32 $ | 44.38 |
| 159721 | -8.06 | 19880100 | 198711 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | -13.03 | -4.97 | 2923 | 32.0109514 $ | (12.48) $ | (4.42) |
| 159721 | 20.22 | 19880100 | 198709 | 1988 | 1 | 0 | 12/31/1987 | 3210 | 35.154 | 32.68 | 12.46 | 2923 | 32.0109514 $ | 31.31 $ | 11.09 |
| 159721 | 0.42 | 19871200 | 198710 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 0.68 | 0.26 | 2954 | 32.3504449 $ | 0.65 $ | 0.23 |
| 159721 | 73.65 | 19871200 | 198712 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 119.59 | 45.94 | 2954 | 32.3504449 $ | 114.56 $ | 40.91 |
| 159721 | 1.26 | 19871200 | 198712 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 2.05 | 0.79 | 2954 | 32.3504449 $ | 1.96 $ | 0.70 |
| 159721 | 10.06 | 19871200 | 198711 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 16.33 | 6.27 | 2954 | 32.3504449 $ | 15.65 $ | 5.59 |
| 159721 | 93.62 | 19871200 | 198711 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 152.01 | 58.39 | 2954 | 32.3504449 $ | 145.62 $ | 52.00 |
| 159721 | 3.77 | 19871200 | 198710 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 6.12 | 2.35 | 2954 | 32.3504449 $ | 5.86 $ | 2.09 |
| 159721 | 0.31 | 19871200 | 198709 | 1987 | 12 | 0 | 11/30/1987 | 3241 | 35.4935 | 0.50 | 0.19 | 2954 | 32.3504449 $ | 0.48 $ | 0.17 |
| 159721 | 113.2 | 19871100 | 198711 | 1987 | 11 | 0 | 10/31/1987 | 3271 | 35.82204 | 184.63 | 71.43 | 2984 | 32.678987 $ | 176.87 $ | 63.67 |
| 159721 | 12.58 | 19871100 | 198711 | 1987 | 11 | 0 | 10/31/1987 | 3271 | 35.82204 | 20.52 | 7.94 | 2984 | 32.678987 $ | 19.66 $ | 7.08 |
| 159721 | 53.5 | 19871100 | 198710 | 1987 | 11 | 0 | 10/31/1987 | 3271 | 35.82204 | 87.26 | 33.76 | 2984 | 32.678987 $ | 83.59 $ | 30.09 |
| 159721 | 4.4 | 19871000 | 198709 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 7.21 | 2.81 | 3015 | 33.01848049 $ | 6.91 $ | 2.51 |
| 159721 | 12.58 | 19871000 | 198709 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 20.61 | 8.03 | 3015 | 33.01848049 $ | 19.75 $ | 7.17 |
| 159721 | 1.51 | 19871000 | 198710 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 2.47 | 0.96 | 3015 | 33.01848049 $ | 2.37 $ | 0.86 |
| 159721 | 162.75 | 19871000 | 198710 | 1987 | 10 | 0 | 9/30/1987 | 3302 | 36.16153 | 266.68 | 103.93 | 3015 | 33.01848049 $ | 255.48 $ | 92.73 |
| 159721 | 162.14 | 19870900 | 198709 | 1987 | 9 | 0 | 8/31/1987 | 3332 | 36.49008 | 266.88 | 104.74 | 3045 | 33.34702259 $ | 255.66 $ | 93.52 |
| 159721 | 9.57 | 19870900 | 198709 | 1987 | 9 | 0 | 8/31/1987 | 3332 | 36.49008 | 15.75 | 6.18 | 3045 | 33.34702259 $ | 15.09 $ | 5.52 |
| 159721 | 84.88 | 19870800 | 198706 | 1987 | 8 | 0 | 7/31/1987 | 3363 | 36.82957 | 140.36 | 55.48 | 3076 | 33.68651608 $ | 134.46 $ | 49.58 |
| 159721 | 70.32 | 19870800 | 198705 | 1987 | 8 | 0 | 7/31/1987 | 3363 | 36.82957 | 116.28 | 45.96 | 3076 | 33.68651608 $ | 111.40 $ | 41.08 |
| 159721 | 122 | 19870700 | 198705 | 1987 | 7 | 0 | 6/30/1987 | 3394 | 37.16906 | 202.68 | 80.68 | 3107 | 34.02600958 $ | 194.16 $ | 72.16 |
| 159721 | 33.21 | 19870700 | 198704 | 1987 | 7 | 0 | 6/30/1987 | 3394 | 37.16906 | 55.17 | 21.96 | 3107 | 34.02600958 $ | 52.85 $ | 19.64 |
| 159721 | 0.97 | 19870600 | 198706 | 1987 | 6 | 0 | 5/31/1987 | 3424 | 37.4976 | 1.62 | 0.65 | 3137 | 34.35455168 $ | 1.55 $ | 0.58 |
| 159721 | 149.5 | 19870600 | 198704 | 1987 | 6 | 0 | 5/31/1987 | 3424 | 37.4976 | 249.48 | 99.98 | 3137 | 34.35455168 $ | 239.00 $ | 89.50 |
| 159721 | 5.7 | 19870600 | 198703 | 1987 | 6 | 0 | 5/31/1987 | 3424 | 37.4976 | 9.51 | 3.81 | 3137 | 34.35455168 $ | 9.11 $ | 3.41 |
| 159721 | 145.88 | 19870500 | 198612 | 1987 | 5 | 5 | 5/5/1987 | 3450 | 37.78234 | 244.39 | 98.51 | 3163 | 34.63928816 $ | 234.12 $ | 88.24 |
| 159721 | 155.21 | 19870500 | 198703 | 1987 | 5 | 0 | 4/30/1987 | 3455 | 37.8371 | 260.21 | 105.00 | 3168 | 34.69404517 $ | 249.28 $ | 94.07 |
| 159721 | 158.46 | 19870423 | 198611 | 1987 | 4 | 23 | 4/23/1987 | 3462 | 37.91376 | 265.94 | 107.48 | 3175 | 34.770705 $ | 254.77 $ | 96.31 |
| 159721 | 0.97 | 19870400 | 198704 | 1987 | 4 | 0 | 3/31/1987 | 3485 | 38.16564 | 1.63 | 0.66 | 3198 | 35.02258727 $ | 1.56 $ | 0.59 |
| 159721 | 58.69 | 19870400 | 198703 | 1987 | 4 | 0 | 3/31/1987 | 3485 | 38.16564 | 98.84 | 40.15 | 3198 | 35.02258727 $ | 94.68 $ | 35.99 |
| 159721 | 96.51 | 19870200 | 198702 | 1987 | 4 | 0 | 3/31/1987 | 3485 | 38.16564 | 162.53 | 66.02 | 3198 | 35.02258727 $ | 155.70 $ | 59.19 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159721 | 159.43 | 19870318 | 198610 | 1987 | 3 | 18 | 3/18/1987 | 3498 | 38.30801 | 269.01 | 109.58 | 3211 | 35.16495551 | $ 257.71 | $ | 98.28 |
| 159721 | 8.54 | 19870300 | 198703 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 14.45 | 5.91 | 3229 | 35.36208077 | $ 13.84 | $ | 5.30 |
| 159721 | 108.02 | 19870300 | 198702 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 182.76 | 74.74 | 3229 | 35.36208077 | $ 175.08 | $ | 67.06 |
| 159721 | 47.19 | 19870300 | 198701 | 1987 | 3 | 0 | 2/28/1987 | 3516 | 38.50513 | 79.84 | 32.65 | 3229 | 35.36208077 | $ 76.49 | $ | 29.30 |
| 159721 | 145.9 | 19870219 | 198609 | 1987 | 2 | 19 | 2/19/1987 | 3525 | 38.6037 | 247.18 | 101.28 | 3238 | 35.46064339 | $ 236.79 | $ | 90.89 |
| 159721 | 94.01 | 19870200 | 198701 | 1987 | 2 | 0 | 1/31/1987 | 3544 | 38.81177 | 159.72 | 65.71 | 3257 | 35.66872005 | $ 153.01 | $ | 59.00 |
| 159721 | 53.01 | 19870200 | 198610 | 1987 | 2 | 0 | 1/31/1987 | 3544 | 38.81177 | 90.06 | 37.05 | 3257 | 35.66872005 | $ 86.28 | $ | 33.27 |
| 159721 | 8.54 | 19870100 | 198701 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 14.58 | 6.04 | 3288 | 36.00821355 | $ 13.96 | $ | 5.42 |
| 159721 | 20.1 | 19870100 | 198701 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 34.31 | 14.21 | 3288 | 36.00821355 | $ 32.87 | $ | 12.77 |
| 159721 | -18.54 | 19870100 | 198612 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | -31.65 | -13.11 | 3288 | 36.00821355 | $ (30.32) | $ | (11.78) |
| 159721 | -1.56 | 19870100 | 198611 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | -2.66 | -1.10 | 3288 | 36.00821355 | $ (2.55) | $ | (0.99) |
| 159721 | 49.34 | 19870100 | 198610 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 84.22 | 34.88 | 3288 | 36.00821355 | $ 80.68 | $ | 31.34 |
| 159721 | 88.55 | 19870100 | 198609 | 1987 | 1 | 0 | 12/31/1986 | 3575 | 39.15127 | 151.14 | 62.59 | 3288 | 36.00821355 | $ 144.79 | $ | 56.24 |
| 159721 | 138.89 | 19861024 | 198608 | 1986 | 10 | 24 | 10/24/1986 | 3643 | 39.89596 | 239.49 | 100.60 | 3356 | 36.75290897 | $ 229.43 | $ | 90.54 |
| 159721 | 133.28 | 19860911 | 198607 | 1986 | 9 | 11 | 9/11/1986 | 3686 | 40.36687 | 231.30 | 98.02 | 3399 | 37.2238193 | $ 221.58 | $ | 88.30 |
| 159721 | 133.74 | 19860805 | 198606 | 1986 | 8 | 5 | 8/5/1986 | 3723 | 40.77207 | 233.39 | 99.65 | 3436 | 37.62902122 | $ 223.58 | $ | 89.84 |
| 159721 | 134.21 | 19860710 | 198605 | 1986 | 7 | 10 | 7/10/1986 | 3749 | 41.05681 | 235.12 | 100.91 | 3462 | 37.9137577 | $ 225.24 | $ | 91.03 |
| 159721 | 133.74 | 19860612 | 198604 | 1986 | 6 | 12 | 6/12/1986 | 3777 | 41.36345 | 235.28 | 101.54 | 3490 | 38.22039699 | $ 225.39 | $ | 91.65 |
| 159721 | 133.74 | 19860519 | 198603 | 1986 | 5 | 19 | 5/19/1986 | 3801 | 41.62628 | 236.12 | 102.38 | 3514 | 38.48323066 | $ 226.20 | $ | 92.46 |
| 159721 | 141.25 | 19860429 | 198602 | 1986 | 4 | 29 | 4/29/1986 | 3821 | 41.84531 | 250.13 | 108.88 | 3534 | 38.70225873 | $ 239.62 | $ | 98.37 |
| 159721 | 133.28 | 19860408 | 198601 | 1986 | 4 | 8 | 4/8/1986 | 3842 | 42.07529 | 236.76 | 103.48 | 3555 | 38.93223819 | $ 228.81 | $ | 93.53 |
| 159721 | 154.89 | 19860314 | 198512 | 1986 | 3 | 14 | 3/14/1986 | 3867 | 42.34908 | 276.18 | 121.29 | 3580 | 39.20602327 | $ 264.58 | $ | 109.69 |
| 159721 | 133.28 | 19860220 | 198511 | 1986 | 2 | 20 | 2/20/1986 | 3889 | 42.59001 | 238.43 | 105.15 | 3602 | 39.44695414 | $ 228.41 | $ | 95.13 |
| 159721 | 137.91 | 19860110 | 198510 | 1986 | 1 | 10 | 1/10/1986 | 3930 | 43.03001 | 248.23 | 110.32 | 3643 | 39.89596167 | $ 237.80 | $ | 99.89 |
| 159721 | 140.76 | 19851127 | 198509 | 1985 | 11 | 27 | 11/27/1985 | 3974 | 43.52088 | 255.03 | 114.27 | 3687 | 40.37782341 | $ 244.32 | $ | 103.56 |
| 159721 | 125.66 | 19851028 | 198508 | 1985 | 10 | 28 | 10/28/1985 | 4004 | 43.84942 | 228.70 | 103.04 | 3717 | 40.7063655 | $ 219.09 | $ | 93.43 |
| 159721 | 125.6 | 19850918 | 198507 | 1985 | 9 | 18 | 9/18/1985 | 4044 | 44.28747 | 229.96 | 104.36 | 3757 | 41.14442163 | $ 220.30 | $ | 94.70 |
| 159721 | 125.6 | 19850823 | 198506 | 1985 | 8 | 23 | 8/23/1985 | 4070 | 44.57221 | 230.86 | 105.26 | 3783 | 41.42915811 | $ 221.16 | $ | 95.56 |
| 159721 | 125.6 | 19850731 | 198505 | 1985 | 7 | 31 | 7/31/1985 | 4093 | 44.82409 | 231.65 | 106.05 | 3806 | 41.68104038 | $ 221.92 | $ | 96.32 |
| 159721 | 125.6 | 19850626 | 198504 | 1985 | 6 | 26 | 6/26/1985 | 4128 | 45.20739 | 232.87 | 107.27 | 3841 | 42.06433949 | $ 223.08 | $ | 97.48 |
| 159721 | 130.36 | 19850604 | 198503 | 1985 | 6 | 4 | 6/4/1985 | 4150 | 45.44832 | 242.49 | 112.13 | 3863 | 42.30527036 | $ 232.30 | $ | 101.94 |
| 159721 | 125.6 | 19850509 | 198502 | 1985 | 5 | 9 | 5/9/1985 | 4176 | 45.73306 | 234.55 | 108.95 | 3889 | 42.59000684 | $ 224.69 | $ | 99.99 |
| 159721 | 141.39 | 19850417 | 198501 | 1985 | 4 | 17 | 4/17/1985 | 4198 | 45.97399 | 264.90 | 123.51 | 3911 | 42.83093771 | $ 253.77 | $ | 112.38 |
| 159721 | 118.67 | 19850325 | 198412 | 1985 | 3 | 25 | 3/25/1985 | 4221 | 46.22587 | 223.10 | 104.43 | 3934 | 43.08281999 | $ 213.73 | $ | 95.06 |
| 159721 | 125.28 | 19850225 | 198411 | 1985 | 2 | 25 | 2/25/1985 | 4249 | 46.53251 | 236.52 | 111.24 | 3962 | 43.38945927 | $ 226.58 | $ | 101.30 |
| 159721 | 118.21 | 19850110 | 198510 | 1985 | 1 | 10 | 1/10/1985 | 4295 | 47.03628 | 224.71 | 106.50 | 4008 | 43.89322382 | $ 215.27 | $ | 97.06 |
| 159721 | 118.21 | 19841128 | 198409 | 1984 | 11 | 28 | 11/28/1984 | 4338 | 47.50719 | 226.16 | 107.95 | 4051 | 44.36413415 | $ 216.66 | $ | 98.45 |
| 159721 | 121.11 | 19841018 | 198408 | 1984 | 10 | 18 | 10/18/1984 | 4379 | 47.95619 | 233.13 | 112.02 | 4092 | 44.81314168 | $ 223.34 | $ | 102.23 |
| 159721 | 113.18 | 19840918 | 198407 | 1984 | 9 | 18 | 9/18/1984 | 4409 | 48.28474 | 218.85 | 105.67 | 4122 | 45.14168378 | $ 209.65 | $ | 96.47 |
| 159721 | 113.17 | 19840809 | 198406 | 1984 | 8 | 9 | 8/9/1984 | 4449 | 48.72279 | 220.14 | 106.97 | 4162 | 45.5797399 | $ 210.89 | $ | 97.72 |
| 159721 | 113.18 | 19840705 | 198405 | 1984 | 7 | 7 | 7/5/1984 | 4484 | 49.10609 | 221.32 | 108.14 | 4197 | 45.96303901 | $ 212.02 | $ | 98.84 |
| 159721 | 113.63 | 19840613 | 198404 | 1984 | 6 | 13 | 6/13/1984 | 4506 | 49.34702 | 222.93 | 109.30 | 4219 | 46.20396988 | $ 213.56 | $ | 99.93 |
| 159721 | 119.55 | 19840516 | 198403 | 1984 | 5 | 16 | 5/16/1984 | 4534 | 49.65366 | 235.53 | 115.98 | 4247 | 46.51060917 | $ 225.63 | $ | 106.08 |
| 159721 | 119.91 | 19840502 | 198402 | 1984 | 5 | 2 | 5/2/1984 | 4548 | 49.80698 | 236.73 | 116.82 | 4261 | 46.66392882 | $ 226.78 | $ | 106.87 |
| 159721 | 113.63 | 19840327 | 198401 | 1984 | 3 | 27 | 3/27/1984 | 4584 | 50.20123 | 225.54 | 111.91 | 4297 | 47.05817933 | $ 216.07 | $ | 102.44 |
| 159721 | 113.17 | 19840228 | 198312 | 1984 | 2 | 28 | 2/28/1984 | 4612 | 50.50787 | 225.57 | 112.40 | 4325 | 47.36481862 | $ 216.10 | $ | 102.93 |
| 159721 | 113.18 | 19840207 | 198311 | 1984 | 2 | 7 | 2/7/1984 | 4633 | 50.73785 | 226.30 | 113.12 | 4346 | 47.59479808 | $ 216.79 | $ | 103.61 |
| 159721 | 113.17 | 19840110 | 198310 | 1984 | 1 | 10 | 1/10/1984 | 4661 | 51.04449 | 227.23 | 114.06 | 4374 | 47.90143737 | $ 217.68 | $ | 104.51 |
| 159721 | 113.18 | 19831201 | 198309 | 1983 | 12 | 1 | 12/1/1983 | 4701 | 51.48255 | 228.62 | 115.44 | 4414 | 48.3394935 | $ 219.01 | $ | 105.83 |
| 159721 | 94.83 | 19831011 | 198308 | 1983 | 10 | 11 | 10/11/1983 | 4752 | 52.04107 | 193.02 | 98.19 | 4465 | 48.89801506 | $ 184.91 | $ | 90.08 |
| 159721 | 94.83 | 19830902 | 198307 | 1983 | 9 | 2 | 9/2/1983 | 4791 | 52.46811 | 194.15 | 99.32 | 4504 | 49.32511978 | $ 185.99 | $ | 91.16 |
| 159721 | 88.87 | 19830805 | 198306 | 1983 | 8 | 5 | 8/5/1983 | 4819 | 52.77481 | 182.71 | 93.84 | 4532 | 49.63175907 | $ 175.03 | $ | 86.16 |
| 159721 | 88.87 | 19830706 | 198305 | 1983 | 7 | 6 | 7/6/1983 | 4849 | 53.10335 | 183.53 | 94.66 | 4562 | 49.96030116 | $ 175.82 | $ | 86.95 |
| 159721 | 88.87 | 19830524 | 198304 | 1983 | 5 | 24 | 5/24/1983 | 4892 | 53.57426 | 184.71 | 95.84 | 4605 | 50.4312115 | $ 176.95 | $ | 88.08 |
| 159721 | 88.87 | 19830428 | 198303 | 1983 | 4 | 28 | 4/28/1983 | 4918 | 53.859 | 185.43 | 96.56 | 4631 | 50.71594798 | $ 177.64 | $ | 88.77 |
| 159721 | 88.87 | 19830405 | 198302 | 1983 | 4 | 5 | 4/5/1983 | 4941 | 54.11088 | 186.07 | 97.20 | 4654 | 50.96783025 | $ 178.25 | $ | 89.38 |
| 159721 | 88.87 | 19830308 | 198301 | 1983 | 3 | 8 | 3/8/1983 | 4969 | 54.41752 | 186.85 | 97.98 | 4682 | 51.27446954 | $ 179.00 | $ | 90.13 |
| 159721 | 88.87 | 19830208 | 198212 | 1983 | 2 | 8 | 2/8/1983 | 4997 | 54.72416 | 187.64 | 98.77 | 4710 | 51.58110883 | $ 179.75 | $ | 90.88 |
| 159721 | 96.64 | 19830124 | 198211 | 1983 | 1 | 24 | 1/24/1983 | 5012 | 54.88843 | 204.50 | 107.86 | 4725 | 51.74537988 | $ 195.91 | $ | 99.27 |
| 159721 | 84.98 | 19830110 | 198210 | 1983 | 1 | 10 | 1/10/1983 | 5026 | 55.04175 | 180.20 | 95.22 | 4739 | 51.88699952 | $ 172.63 | $ | 87.65 |
| 159721 | 84.98 | 19821208 | 198209 | 1982 | 12 | 8 | 12/8/1982 | 5059 | 55.40315 | 181.09 | 96.11 | 4772 | 52.26009582 | $ 173.49 | $ | 88.51 |
| 159721 | 84.98 | 19821027 | 198208 | 1982 | 10 | 27 | 10/27/1982 | 5101 | 55.86311 | 182.24 | 97.26 | 4814 | 52.72005476 | $ 174.58 | $ | 89.60 |
| 159721 | 84.98 | 19820916 | 198207 | 1982 | 9 | 16 | 9/16/1982 | 5142 | 56.31211 | 183.36 | 98.38 | 4855 | 53.16906229 | $ 175.65 | $ | 90.67 |
| 159721 | 84.98 | 19820813 | 198206 | 1982 | 8 | 13 | 8/13/1982 | 5176 | 56.68446 | 184.29 | 99.31 | 4889 | 53.54140999 | $ 176.55 | $ | 91.57 |
| 159721 | 96.97 | 19820713 | 198205 | 1982 | 7 | 13 | 7/13/1982 | 5207 | 57.02396 | 211.27 | 114.30 | 4920 | 53.88090349 | $ 202.39 | $ | 105.42 |
| 159721 | 84.19 | 19820604 | 198204 | 1982 | 6 | 4 | 6/4/1982 | 5246 | 57.45106 | 184.50 | 100.31 | 4959 | 54.30800821 | $ 176.75 | $ | 92.56 |
| 159721 | 84.19 | 19820430 | 198203 | 1982 | 4 | 30 | 4/30/1982 | 5281 | 57.83436 | 185.47 | 101.28 | 4994 | 54.69130732 | $ 177.68 | $ | 93.49 |
| 159721 | 96.32 | 19820405 | 198202 | 1982 | 4 | 5 | 4/5/1982 | 5306 | 58.10815 | 212.98 | 116.66 | 5019 | 54.9650924 | $ 204.04 | $ | 107.72 |
| 159721 | 84.19 | 19820226 | 198201 | 1982 | 2 | 26 | 2/26/1982 | 5344 | 58.5243 | 187.22 | 103.03 | 5057 | 55.38124572 | $ 179.36 | $ | 95.17 |
| 159721 | 87.6 | 19820204 | 198112 | 1982 | 2 | 4 | 2/4/1982 | 5366 | 58.76523 | 195.45 | 107.85 | 5079 | 55.62217659 | $ 187.24 | $ | 99.64 |
| 159721 | 77.94 | 19820121 | 198111 | 1982 | 1 | 21 | 1/21/1982 | 5380 | 58.91855 | 174.26 | 96.32 | 5093 | 55.77549624 | $ 166.94 | $ | 89.00 |
| 159721 | 77.94 | 19820105 | 198110 | 1982 | 1 | 5 | 1/5/1982 | 5396 | 59.09377 | 174.68 | 96.74 | 5109 | 55.95071869 | $ 167.34 | $ | 89.40 |
| 159721 | 77.94 | 19811204 | 198109 | 1981 | 12 | 4 | 12/4/1981 | 5428 | 59.44422 | 175.52 | 97.58 | 5141 | 56.30116359 | $ 168.14 | $ | 90.20 |
| 159721 | 80.33 | 19811110 | 198108 | 1981 | 11 | 10 | 11/10/1981 | 5452 | 59.70705 | 181.55 | 101.22 | 5165 | 56.56399726 | $ 173.92 | $ | 93.59 |
| 159721 | 80.33 | 19811006 | 198107 | 1981 | 10 | 6 | 10/6/1981 | 5487 | 60.09035 | 182.50 | 102.17 | 5200 | 56.94729637 | $ 174.83 | $ | 94.53 |
| 159721 | 80.33 | 19810811 | 198106 | 1981 | 8 | 11 | 8/11/1981 | 5543 | 60.70363 | 184.04 | 103.71 | 5256 | 57.56057495 | $ 176.30 | $ | 95.97 |

| 159721 | 80.33 | 19810701 | 198105 | 1981 | 7 | 1 | 7/1/1981 | 5584 | 61.15264 | 185.17 | 104.84 | | 5297 | 58.00958248 | $ | 177.39 | $ | 97.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159721 | 80.33 | 19810601 | 198104 | 1981 | 6 | 1 | 6/1/1981 | 5614 | 61.48118 | 186.00 | 105.67 | | 5327 | 58.33812457 | $ | 178.19 | $ | 97.86 |
| 159721 | 80.33 | 19810424 | 198103 | 1981 | 4 | 24 | 4/24/1981 | 5652 | 61.89733 | 187.06 | 106.73 | | 5365 | 58.75427789 | $ | 179.20 | $ | 98.87 |
| 159721 | 80.33 | 19810407 | 198102 | 1981 | 4 | 7 | 4/7/1981 | 5669 | 62.0835 | 187.54 | 107.21 | | 5382 | 58.94045175 | $ | 179.66 | $ | 99.33 |
| 159721 | 80.33 | 19810320 | 198101 | 1981 | 3 | 20 | 3/20/1981 | 5687 | 62.28063 | 188.04 | 107.71 | | 5400 | 59.137577 | $ | 180.14 | $ | 99.81 |
| 159721 | 80.33 | 19810225 | 198012 | 1981 | 2 | 25 | 2/25/1981 | 5710 | 62.53251 | 188.69 | 108.36 | | 5423 | 59.38945927 | $ | 180.76 | $ | 100.43 |
| 159721 | 107.66 | 19810121 | 198011 | 1981 | 1 | 21 | 1/21/1981 | 5745 | 62.91581 | 254.21 | 146.55 | | 5458 | 59.77275838 | $ | 243.53 | $ | 135.87 |
| 159721 | 66.66 | 19801223 | 198010 | 1980 | 12 | 23 | 12/23/1980 | 5774 | 63.2334 | 158.09 | 91.43 | | 5487 | 60.09034908 | $ | 151.44 | $ | 84.78 |
| 159721 | 66.66 | 19801117 | 198009 | 1980 | 11 | 17 | 11/17/1980 | 5810 | 63.62765 | 158.94 | 92.28 | | 5523 | 60.48459959 | $ | 152.26 | $ | 85.60 |
| 159721 | 66.66 | 19801010 | 198008 | 1980 | 10 | 10 | 10/10/1980 | 5848 | 64.04381 | 159.85 | 93.19 | | 5561 | 60.90075291 | $ | 153.13 | $ | 86.47 |
| 159721 | 66.66 | 19800903 | 198007 | 1980 | 9 | 3 | 9/3/1980 | 5885 | 64.44901 | 160.73 | 94.07 | | 5598 | 61.30595483 | $ | 153.98 | $ | 87.32 |
| 159721 | 66.66 | 19800730 | 198006 | 1980 | 7 | 30 | 7/30/1980 | 5920 | 64.83231 | 161.58 | 94.92 | | 5633 | 61.68925394 | $ | 154.79 | $ | 88.13 |
| 159721 | 66.66 | 19800701 | 198005 | 1980 | 7 | 1 | 7/1/1980 | 5949 | 65.1499 | 162.28 | 95.62 | | 5662 | 62.00684463 | $ | 155.46 | $ | 88.80 |
| 159721 | 66.66 | 19800530 | 198004 | 1980 | 5 | 30 | 5/30/1980 | 5981 | 65.50034 | 163.06 | 96.40 | | 5694 | 62.35728953 | $ | 156.21 | $ | 89.55 |
| 159721 | 66.66 | 19800425 | 198003 | 1980 | 4 | 25 | 4/25/1980 | 6016 | 65.88364 | 163.91 | 97.25 | | 5729 | 62.74058864 | $ | 157.03 | $ | 90.37 |
| 159721 | 66.66 | 19800327 | 198002 | 1980 | 3 | 27 | 3/27/1980 | 6045 | 66.20123 | 164.63 | 97.97 | | 5758 | 63.05817933 | $ | 157.71 | $ | 91.05 |
| 159721 | 66.66 | 19800307 | 198001 | 1980 | 3 | 7 | 3/7/1980 | 6065 | 66.42026 | 165.12 | 98.46 | | 5778 | 63.27720739 | $ | 158.18 | $ | 91.52 |
| 159721 | 66.66 | 19800219 | 197912 | 1980 | 2 | 19 | 2/19/1980 | 6082 | 66.60643 | 165.54 | 98.88 | | 5795 | 63.46338125 | $ | 158.58 | $ | 91.92 |
| 159721 | 66.66 | 19800201 | 197911 | 1980 | 2 | 1 | 2/1/1980 | 6100 | 66.80356 | 165.98 | 99.32 | | 5813 | 63.6605065 | $ | 159.01 | $ | 92.35 |
| 159721 | 66.66 | 19800121 | 197910 | 1980 | 1 | 21 | 1/21/1980 | 6111 | 66.92402 | 166.26 | 99.60 | | 5824 | 63.78097194 | $ | 159.27 | $ | 92.61 |
| 159721 | 66.66 | 19791213 | 197909 | 1979 | 12 | 13 | 12/13/1979 | 6150 | 67.35113 | 167.23 | 100.57 | | 5863 | 64.20807666 | $ | 160.20 | $ | 93.54 |

| Calculated Interest | $15,882.91 | | Calculated Transfer Basis | $44,414.07 | | Total Additional Amt to Deposit in Plan 3 Account |
|---|---|---|---|---|---|---|
| Actual Interest | 15449.09 | | Actual Transfer Basis | 44093.77 | | $642.02 |
| Difference | $433.82 | | Difference | $320.30 | | |
| | | | 65% of Difference | $208.20 | | |